PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Attachment C

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Deloitte.

May 23, 2008

Deloitte Consulting LLP

Proposal to Support

# U.S. Department of Labor

New Core Financial Management System
Oracle R11i Baseline with Upgrade to Oracle R12 Solution

RFP Number: DOL089RP20497

Source Selection Evaluation Board for the NCFMS Solicitation—Answers to Attachment 3 Questions



PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

# U.S. Department of Labor

**New Core Financial Management System**
**Oracle R11i Baseline with Upgrade to Oracle R12 Solution**

**RFP Number: DOL089RP20497**

**Source Selection Evaluation Board for the NCFMS Solicitation—Answers to Attachment 3 Questions**

---

**May 23, 2008**

**Presented by**
**Deloitte.**

**Deloitte Consulting LLP**

12010 Sunset Hills Road, Suite 500
Reston, VA 20190

**Technical POC and Authorized Negotiator:**
Mr. Daniel J. Collins
Principal
Tel.: 202-220-2740
Email: djcollins@deloitte.com

**Contracts POC:**
Ms. Rosemary Ficalora
Contracts Manager
Tel.: 703-885-6320
Fax: 703-885-6661
Email: rficalora@deloitte.com

**Submitted To:**
Mr. Ronald J. Jordan
Contracting Officer
U.S. Department of Labor/OASAM
Office of Procurement Services
200 Constitution Avenue, NW, Room N-5416
Washington, D.C. 20210

This proposal or quotation includes data that shall not be disclosed outside of the Government and shall not be duplicated, used, or disclosed in whole or in part for any purpose other than to evaluate this proposal or quotation. If, however, a contract is awarded to this Offeror or Quoter as a result of or in connection with the submission of this data, the Government shall have the right to duplicate, use, or disclose the data to the extent provided in the resulting contract. This restriction does not limit the Government's right to use information contained in this data if it is obtained from other sources without restriction. The data subject to this restriction are contained in this entire proposal.

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Deloitte.

Deloitte Consulting LLP
12010 Sunset Hills Road
Suite 500
Reston, VA 20190
USA

Tel: +1 703 885 6000
www.deloitte.com

May 23, 2008

Mr. Ronald J. Jordan
Contracting Officer
U.S. Department of Labor/OASAM
Office of Procurement Services
200 Constitution Avenue, NW, Room N-5416
Washington, D.C. 20210

RE: RFP DOL089RP20497 - NCFMS - Answers to Attachment 3 Questions

Dear Mr. Jordan:

The Deloitte Consulting LLP (Deloitte[1]) team is pleased to submit our response to questions received in Attachment 3 of your email dated May 16, 2008, pertaining to our above referenced proposal submitted on March 7, 2008. We believe our answers will further clarify our submittal; and, should it be necessary, we are prepared to provide a revised proposal on May 29, 2008 reflecting these clarifications.

We look forward to discussing our response to these questions should DOL wish to discuss them; as well as the required answers to the eight questions submitted in Attachment 1 of your email, our Operations Capability Demonstration (OCD), and any other areas of our proposal you wish to discuss on Tuesday, May 27, 2008 at our offices located at 555 12th Street, N.W., Suite 500, Washington, D.C.

If you have any questions or require additional information, please contact me at 202-220-2740, or by email at djcollins@deloitte.com. Should you have any contractual questions, please contact Ms. Rosemary Ficalora, Contracts Manager, at 703-885-6320, or by email at rficalora@deloitte.com.

Very truly yours,

Daniel J. Collins

Daniel J. Collins, Principal
Deloitte Consulting LLP

---

As used in this document, "Deloitte" means Deloitte Consulting LLP, a subsidiary of Deloitte LLP. Please see www.deloitte.com/us/about for a detailed description of the legal structure of Deloitte LLP and its subsidiaries.

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



# Table of Contents

**Response to Attachment 3 Questions** .......... **1**
Question 179 .......... 1
Question 178 .......... 1
Question 183 .......... 1
Question 134 .......... 2
Question 182 .......... 2
Question 184 .......... 3
Question 181 .......... 3
Question 185 .......... 3
Question 180 .......... 3
Question 191 .......... 4
Question 142 .......... 6
Question 139 .......... 6
Question 138 .......... 7
Question 136 .......... 8
Question 113 .......... 8
Question 176 .......... 8
Question 143 .......... 8
Question 169 .......... 8
Question 171 .......... 8
Question 172 .......... 9
Question 174 .......... 9
Question 175 .......... 9
Question 144 .......... 9
Question 129 .......... 10
Question 190 .......... 10

Note: All questions have been responded to in the order provided by the government in email dated May 16, 2008.

**Appendix A: SF294** .......... **A-1**


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



# Answers to Attachment 3 Questions

**179** - Provide information relative to meeting subcontracting goals for the previous contracting effort references provided.

**Response:**

Deloitte Consulting significantly exceeded several of the required subcontractor goals for the PBGC CFS contract. The SF-294 for Contract No: PBGC01CT050746 is attached in Appendix A. Deloitte Consulting did not use any subcontractors on the United States Mint ARC Migration, nor the American Express Oracle Financials.

**178** - Describe how you worked with subcontractors for the references provided.

**Response:**

The Deloitte Consulting team references included the Pension Benefit Guaranty Corporation Consolidated Financial System (PBGC CFS) contract, the United States Mint ARC Migration, and the American Express Oracle Financials. Deloitte Consulting provided all direction to, and management of, the PBGC CFS project subcontractors. PBGC CFS contractor roles included DBA services, Functional Support and Reports development. All subcontractors adhered to all Quality Assurance Plan (QAP) processes and Deloitte Consulting oversight procedures.

**183** - Your proposed solution is dependent on significant redesign to DOL's processes. Please clarify your approach with respect to process re-engineering, change management, and managing customization.

**Response:**

The Deloitte Consulting team understands from the Statement of Objectives that DOL is open to considering business process workarounds and would like to minimize customizations to utilize a true FSIO-compliant commercial-off-the-shelf solution. Best practices indicate future upgrades are less cumbersome and less costly if there is minimal customization to the code and gaps are first addressed via business process workarounds. We understand business process changes require focused change management and training throughout the various phases of the project.

***Process re-engineering.*** Process re-engineering will be a result of joint efforts between the Deloitte Consulting team and DOL where as-is processes will be reviewed in detail and to-be processes will be proposed on a case by case basis to facilitate efficiencies, address gaps, accommodate DOL's future financial management needs and incorporate best practices. The Deloitte Consulting team also understands some DOL Agencies may have unique needs and one consolidated to-be process may not meet all of the business needs across the Department.

***Change Management.*** Whenever a process is changed, a detailed stakeholder impact analysis will be performed to evaluate the impact of the change on relevant users so adequate role-based training can be devised to mitigate the impact and prepare the users for the new processes. Each


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



process change will have an impact on the respective users based upon their respective role and business function requiring role-based training (covered in more detail in response to Q139). There may be situations where as-is processes do not need to be changed and can be mapped directly to the NCFMS configuration.

***Customization Management.*** Gaps will be addressed by exploring system configuration options and/or business process workarounds. If the gap is not resolved using these means, system customizations or extensions will be considered. The Deloitte Consulting team will follow the 'last-resort customization' approach where custom development will be undertaken only after other solution approaches have been exhausted. This approach is depicted below with 'Extension' representing custom development, the option of last resort.




**134** - You have requested for DOL to provide the following resources: Internal, external and IG audit reports and personnel throughout the project. All requests for Government Furnished Information will be handled on a case by case basis. Allow time for this process in your schedule where necessary.

**Response:**

As DOL documents are needed during the project, the Deloitte Consulting team will submit a request in advance.

**182** - Your SLA showed you met the objective if 85% of the requirements were delivered. Please provide a rationale for a relatively low percentage.

**Response:**

This was an error. The Deloitte Consulting team has changed (corrected) the percentage of delivered requirements to 98.2%.


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**184** - Provide evidence that processes in the QAP are used in your approach.

**Response:**

The Deloitte Consulting team has detailed tasks in our IMS for each phase of the SDLC in which we conduct quality control activities. The Deloitte Consulting team will produce a monthly quality report that documents the tasks/activities completed for quality assurance.

The QA team will:

- Review the compliance of processes, SLAs and deliverables throughout the project
- Document exceptions/corrective actions in its monthly quality report
- Track the exceptions/corrective actions until they are resolved
- Update the Quality Assurance Plan as needed

**181** - You included an assumption that stated "enhancements over 40 hours are not in scope." Please clarify what you mean by that assumption.

**Response:**

The assumption relates to the Operations and Maintenance phase of the project. An "enhancement over 40 hours" is one which requires more than 40 hours of development time. Such enhancements require significantly more development effort above and beyond the day-to-day work load slated to be handled by our current staffing model.

**185** - Your risk management process indicated risks were monitored quarterly; DOL expects risks to be monitored more frequently, especially during critical periods in development and implementation. Explain your rationale or adjust for more frequent monitoring.

**Response:**

The Deloitte Consulting team's implementation approach constantly monitors risk. The Deloitte Consulting team has adjusted the IMS to provide Risk reports on a monthly basis.

**180** - Describe any experience you may have providing this type of service for a large, federal organization.

**Response:**

Deloitte Consulting's Public Sector Practice has worked with all levels of government, all over the world. Our successful project history reaches nearly all of the 50 states in the U.S., the U.S. and Canadian federal governments, and many of the major cities, counties, school districts, and universities in North America. Specifically, Deloitte Consulting has delivered and supported a number of Federal Oracle Financials implementations. A few examples include:

- At ***Pension Benefit Guaranty Corporation***, Deloitte Consulting implemented Oracle R11.5.10 in a little over a year, including Federal General Ledger, Federal Administrator


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

and document level funds control using Oracle Purchasing and Payables. The solution consolidated three legacy applications used to perform revolving fund, trust fund, and agency-wide consolidation into a single instance of Oracle R11.5.10, resulting in increased visibility into the agency's financial status and improved accuracy of the agency's financial reporting.

- ***The Department of Health and Human Services (HHS) Program Support Center (PSC)*** engaged Deloitte Consulting to provide operations and maintenance (O&M) services to provide post-deployment support for its Oracle Federal Financials Unified Financial Management System (UFMS). UFMS is the world's largest financial system implementation having processed nearly 1 million invoices totaling over $15 billion since its April 2005 go-live. The current UFMS production environment is comprised of the CDC, FDA, IHS and PSC, which is an internal service provider to other HHS agencies. To stabilize the O&M environment, Deloitte Consulting implemented the Information Technology Infrastructure Library (ITIL) service management approach to define a common methodology, set of processes, and work streams to support the complex and changing production environment. In addition to the operations and maintenance support provided, the Deloitte Consulting team coordinated the integration of the Indian Health Services into the UFMS platform in October 2007.

Other members of the Deloitte Consulting team also have deep experience in delivering hosted Oracle solutions to Federal agencies.

- ***Social Security Administration*** - Oracle On Demand is hosting three instances of Social Security Online Accounting and Reporting System (SSOARS) under Oracle's @Customer hosting model, including database administration. The system serves 200 end-users and has been in production since January 1, 2008. Phase I of the implementation included the core Federal Financials modules of GL, AP, PO, and AR using standard APIs to interface with the SSA legacy systems. Phase II included production support and enhancements, application upgrades, Travel Manager integration, feasibility studies on additional functionality, field office roll-out, and integration of a third-party payment system. In addition to administration support, Oracle is providing consulting support for database administration and performance and integration testing.

**191** - Will you provide WBS level 6 pricing for the following WBS elements: 01 02 02 02 01 Prepare Functional Requirements Document ($0.798M, a 2.5 month task); 01 03 02 03 01 Prepare Draft Detailed Design Document ($2.228M, a 4 month task); 01 04 02 06 01 Prepare Draft Acceptance Test Report and Approval ($1M, a 3.5 month task);01 05 02 01 01 Updated Implementation Plan and System Acceptance Letter ($.765M, a 2-month task).


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**Response:**

In the following table, we provide WBS level 6 pricing for the requested WBS Elements.

| WBS # | WBS Description | Cost |
|---|---|---|
| 01.02.02.02.01 | Prepare Draft Functional Requirements Document | $790,000.00 |
| 01.02.02.02.01.01 | Create/Update Project Information | $39,500.00 |
| 01.02.02.02.01.02 | Create/Update Business Data Requirements | $237,000.00 |
| 01.02.02.02.01.03 | Create/Update Business Process Requirements | $237,000.00 |
| 01.02.02.02.01.04 | Create/Update Operational Requirements | $158,000.00 |
| 01.02.02.02.01.05 | Analyze Additional Requirements | $39,500.00 |
| 01.02.02.02.01.06 | Create Requirements Traceability | $79,000.00 |

| WBS# | WBS Description | Cost |
|---|---|---|
| 01.03.02.03.01 | Prepare Draft Detailed Design Document | $2,228,000.00 |
| 01.03.02.03.01.01 | Create Design Stage Hosting Environments | $111,400.00 |
| 01.03.02.03.01.02 | Conduct Fit / Gap | $222,800.00 |
| 01.03.02.03.01.03 | Conduct BPR Analysis | $222,800.00 |
| 01.03.02.03.01.04 | Design Business and System Process | $334,200.00 |
| 01.03.02.03.01.05 | Design Configuration | $557,000.00 |
| 01.03.02.03.01.06 | Design RICE | $222,800.00 |
| 01.03.02.03.01.07 | Conduct User Community Review Sessions | $222,800.00 |
| 01.03.02.03.01.08 | Create RICE DDD | $334,200.00 |

| WBS# | WBS Description | Cost |
|---|---|---|
| 01.04.02.06.01 | Prepare Draft Acceptance Test Report and Approval | $1,000,000.00 |
| 01.04.02.06.01.01 | Perform System and Integration Testing | $400,000.00 |
| 01.04.02.06.01.02 | Perform Other Testing | $300,000.00 |
| 01.04.02.06.01.03 | Support System Acceptance Testing | $200,000.00 |
| 01.04.02.06.01.04 | Document Acceptance Test Report and Approval | $100,000.00 |

| WBS# | WBS Description | Cost |
|---|---|---|
| 01.05.02.01.01 | Updated Implementation Plan and System Acceptance Letter | $765,000.00 |
| 01.05.02.01.01.01 | Conduct Final Testing | $191,250.00 |
| 01.05.02.01.01.02 | Incorporate Changes to the Plan | $38,250.00 |
| 01.05.02.01.01.03 | Conduct a Final System Review | $76,500.00 |
| 01.05.02.01.01.04 | Install Production System | $114,750.00 |
| 01.05.02.01.01.05 | Complete Data Conversion | $191,250.00 |
| 01.05.02.01.01.06 | Verify Production Readiness | $130,050.00 |
| 01.05.02.01.01.07 | Address Deficiencies | $15,300.00 |
| 01.05.02.01.01.08 | Obtain Signatures on the System Acceptance Letter | $7,650.00 |


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**142** - Please explain your rationale for when and how often to apply major release upgrades (point upgrades) on Release 12.

**Response:**

The Deloitte Consulting team has proposed one major release upgrade (March 2014) after the initial Oracle 12 upgrade. The proposed upgrade plan was developed taking into consideration two key factors: 1) impact of change to the business, and 2) Oracle release cycle of a stable and Federally approved product ready for Federal implementation. Upgrades can introduce significant changes to business processes including: retraining of end users; data conversion; interface changes; and impacts on year end processing. In Deloitte Consulting's view, major upgrades are best performed every 2-3 years mainly to minimize disruptions to the business. In addition, it is essential only stable and FSIO certified solutions are implemented.

**139** - Please explain your training rationale including how many users will be trained and in what capacity will they be trained.

**Response:**

***What is our training rationale***? Much of the NCFMS implementation will be a minimal modification of Oracle, so our training will focus on business processes and how employee roles relate to new processes. The goal of our training initiative is to:

- Align business process development activities with training development
- Understand the employee roles within the processes
- Develop an approach to educate users through a variety of media.

To accomplish these goals, the Deloitte Consulting team will work with DOL to:

- Determine roles affected by NCFMS
- Understand functions and activities of roles under DOLAR$
- Identify processes, sub-processes, and activities within the broad scope of NCFMS
- Align existing roles with new processes
- Determine gaps between existing and new process knowledge
- Develop a curriculum of events representing a broad scope of NCFMS processes to educate users
- Specify training development processes, ownership, and standards
- Determine appropriate training medium for each course (classroom, checklist, one-on-one training, etc.)
- Determine development and delivery schedule for each training event
- Determine the training evaluation approach and potential remediation activities
- Align development and delivery with the Oracle implementation
- Complete the training plan and implement training activities.


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

***How many users will be trained?*** We based our training assumptions upon the information provided by DOL: the initial user community consists of 500 transactional users and 300 query and reporting users, potentially growing over time to an audience of 2000.

***In what capacity will users be trained?*** Our experience suggests that for each major process area, there are three basic roles that require tailored training: super-users, transactional users, and query/reporting users.

For the super-users and transactional users, we recommend instructor led classroom training with classes ranging in size of 15-20 students. This approach includes:

- A combined delivery approach for classroom training that blends DOL subject matter experts, facilitators trained in adult education and Oracle SMEs
- Hands-on learning exercises and student classroom materials
- A 'learning lab' to reinforce concepts taught in the classroom, and to provide additional hands-on learning opportunities supported by the training team.

For query/reporting users we suggest their training needs be satisfied by concentrated computer based training. The computer based training approach includes:

- Web-accessible courses and course material, enabling DOL to reach a wide and geographically diverse user base
- Consistency in learning experience regardless of the time/date/location of the trainee
- Repeatable delivery of material with no decline in quality.

All trainees (super-users, transactional users and reporting/query users) will have access to training reinforcement materials that include:

- Job aids
- Quick reference guides
- FAQs.

**138** - You have requested for DOL to provide all required documentation including functional, technical, configuration and interface documents as well as other documents specified in DOL's RFQ during week 1 of the project. Please specify what specific documents you require during week 1.

**Response:**

During Week 1 we are requesting access to the documentation previously shared with bidders in the Reading Room.

**136** - Please provide an estimate for the DOL resources you will require during implementation by each phase.

**Response:**

Deloitte Consulting estimates we will need 6.0-9.0 DOL FTE's supporting Phases 1-5. The estimate for Phase 6 is 1.0-3.0 FTEs and 2.5-4.0 FTEs in phase 7.



*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**113** - What is the time window for NCFMS help desk support?

**Response:**

The Deloitte Consulting team's NCFMS Help Desk will operate from 6 AM until 8 PM EST Monday through Friday, excluding Federal holidays. Support for Priority 1 issues is provided 24 hours a day, 7 days a week.

**176** - What is the latest start date we could have without impacting the October 1, 2009 operational date?

**Response:**

August 1, 2008 is the latest date to start this program without impacting the October 1, 2009 operational date. Deloitte Consulting's past experience indicates the likelihood of failure increases as you compress the implementation timeline beyond this point.

**143** - You have indicated that travel authorized by the COTR to DOL field locations will be conducted under government travel orders to allow Deloitte team members to obtain government rates. This is not a valid assumption.

**Response:**

The Deloitte Consulting team understands this is not a valid assumption.

**169** - IMS numbering should follow the template provided in the RFP. Items can be added, but none should be subtracted. Adjust IMS.

**Response:**

The Deloitte Consulting team has updated the IMS to match the template provided in the RFP.

**171** - Assume that all basic program documents -- the Cost-Benefit Analysis (CBA), Program Management Plan (PMP), Programmatic Work Breakdown Structure (WBS), Risk Management Plan (RMP), budget documents (e.g., Exhibit 300), Enterprise Architecture – will be accomplished by the PMO, with updates from the FMLoB SSP. DOL anticipates that the End-of-Phase Review is a 1-2 day meeting where all the phase deliverables, previously approved individually, are verified as being complete and approval is granted to proceed to the next phase. What, if anything, changes in your IMS and proposal(s)?

**Response:**

The Deloitte Consulting team has added a task in the IMS to review all phase deliverables during the End-of-Phase review process.


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**172** - The IMS will now require a detailed post-award IBR. Incorporate a one-week of activities supporting the IBR and eliminate tasks, if any, associated with a "kick-off."

**Response:**

The Deloitte Consulting team has updated the IMS to include one-week of activities in the Conceptual Planning Phase to support a detailed post-award IBR.

**174** - IMS should include IV&V activities for Test Plan, Testing Results, Draft Design Document, at a minimum. Is there sufficient time in your schedule for independent validation to occur concurrently or consecutively?

**Response:**

Yes, we have sufficient time in our schedule for independent validation to occur consecutively and iteratively. The Deloitte Consulting team has added detailed tasks in the IMS during the Build Phase to support IV&V activities.

**175** - DOL anticipates all program documentation updates would occur just prior to the end-of-phase review to incorporate decisions throughout the phase and set the stage for the subsequent phase's activities. Please provide a rationale for your approach or adjust your IMS.

**Response:**

The Deloitte Consulting team has updated the IMS to reflect end-of-phase updates to all program documentation prior to the end-of-phase review.

**144** - You have indicated that the response and resolution time clock will stop if Deloitte Consulting is waiting for further information or clarification of an issue from any third party. Please provide an example for clarification on an instance where 3rd party response is required in regards to SLA calculations.

**Response:**

There are a few situations where the Deloitte Consulting team will be dependent upon third parties to resolve end user issues. An example of this would be:

- End user logs an issue with the NCFMS Help Desk.
- The Deloitte Consulting team researches the issue and determines an Oracle patch is required to resolve the issue.
- The Deloitte Consulting team would then log a TAR with Oracle support.
- The SLA clock would then be stopped until Oracle provides the appropriate patch.
- Once the patch is provided, the SLA clock would start again.
- The Deloitte Consulting team would then apply the patch into the DOL environment following the Change Management process that ensures appropriate testing before release into the Production environment.


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**129** - What are your anticipated DOL work-space requirements for the life of this project? Additionally provide your reasoning for your space requirements.

**Response:**

The Deloitte Consulting team estimates 31 work spaces will be required for the Base Year and 10 work spaces will be required for Option Years 1-7. The reason for the onsite space requirement is to collaborate with DOL SMEs during the Base year implementation, assist the DOL user community and provide operations support during the Option years.

**190** - How much of your pricing is attributable to Interface work? Please provide WBS element(s) and dollar amounts.

**Response:**

The Deloitte Consulting team provides the following pricing for the Interface work.

| WBS No. | WBS Description | Total Cost | Cost Attributable to Interfaces |
|---|---|---|---|
| 01.02.02.02.01 | Functional Requirements Document | $790,000.00 | $237,000.00 |
| 01.03.02.03.01.06 | Design RICE | $222,800.00 | $89,120.00 |
| 01.03.02.03.01.08 | Create RICE DDD | $334,200.00 | $133,680.00 |
| 01.04.02.04.01 | Develop Draft Computer Program Report for RICE | $459,642.00 | $183,856.80 |
| 01.04.02.06.01 | Prepare Draft Acceptance Test Report and Approval | $1,000,000.00 | $300,000.00 |
| 01.05.02.01.01 | Updated Implementation Plan and System Acceptance Letter | $765,000.00 | $153,000.00 |
| Total Cost: | | | $1,096,656.80 |


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



# Appendix A: SF294

The SF 294 contained in this appendix is provided as part of Deloitte's response to Question 179.


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



**SUBCONTRACTING REPORT FOR INDIVIDUAL CONTRACTS**
*(See instructions on reverse)*

OMB No.: 9000-2006
Expires: 04/30/04

Public reporting burden for this collection of information is estimated to average 8 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the FAR Secretariat (MVR), Federal Acquisition Policy Division, GSA, Washington, DC 20405.

1. CORPORATION, COMPANY OR SUBDIVISION COVERED
a. COMPANY NAME: Deloitte Consulting LLP
b. STREET ADDRESS: 12010 Sunset Hills Rd, Suite 500
c. CITY: Reston | d. STATE: VA | e. ZIP CODE: 20190
2. CONTRACTOR IDENTIFICATION NUMBER: DUNS# 01-912-1586

3. DATE SUBMITTED: 05/09/2008
4. REPORTING PERIOD FROM INCEPTION OF CONTRACT THRU: ☒ MAR 31 ☐ SEPT 30 — YEAR 2008
5. TYPE OF REPORT: ☒ REGULAR ☐ FINAL ☐ REVISED

6. ADMINISTERING ACTIVITY *(Please check applicable box)*
☐ ARMY ☐ GSA ☐ NASA
☐ NAVY ☐ DOE ☒ OTHER FEDERAL AGENCY *(Specify)* *PBGC*
☐ AIR FORCE ☐ DEFENSE LOGISTICS AGENCY

7. REPORT SUBMITTED AS *(Check one and provide appropriate number)*
☒ PRIME CONTRACTOR — PRIME CONTRACT NUMBER: PBGC01-CT-05-0746
☐ SUBCONTRACTOR — SUBCONTRACT NUMBER:

8. AGENCY OR CONTRACTOR AWARDING CONTRACT
a. AGENCY'S OR CONTRACTOR'S NAME: Pension Benefit Guarantee Corporation
b. STREET ADDRESS: 1200 K Street NW, Rm 5523
c. CITY: Washington | d. STATE: DC | e. ZIP CODE: 20005-4026

9. DOLLARS AND PERCENTAGES IN THE FOLLOWING BLOCKS:
☒ DO INCLUDE INDIRECT COSTS ☐ DO NOT INCLUDE INDIRECT COSTS

**SUBCONTRACT AWARDS**

| TYPE | CURRENT GOAL | | ACTUAL CUMULATIVE | |
|---|---|---|---|---|
| | WHOLE DOLLARS | PERCENT | WHOLE DOLLARS | PERCENT |
| 10a. SMALL BUSINESS CONCERNS (include SDB, WOSB, HBCU/MI, HUBZone SB, VOSB and Service-Disabled VOSB ) *(Dollar Amount and Percent of 10c.)* | $375,628 | 25.00% | $4,247,131 | 100.00% |
| 10b. LARGE BUSINESS CONCERNS *(Dollar Amount and Percent of 10c.)* | $1,126,886 | | $0 | 0.00% |
| 10c. TOTAL *(Sum of 10a and 10b.)* | $1,502,514 | 100.0% | $4,247,131 | 100.0% |
| 11. SMALL DISADVANTAGED (SDB) CONCERNS *(Include HBCU/MI) (Dollar Amount and Percent of 10c.)* | $120,201 | 8.00% | $2,201,317 | 52.00% |
| 12. WOMEN-OWNED SMALL BUSINESS (WOSB) CONCERNS *(Dollar Amount and Percent of 10c.)* | $105,176 | 7.00% | $1,683,278 | 40.00% |
| 13. HISTORICALLY BLACK COLLEGES AND UNIVERSITIES (HBCU) AND MINORITY INSTITUTIONS (MI) *(If applicable) (Dollar Amount and Percent of 10c.)* | $0 | 0.00% | $0 | 0.00% |
| 14. HUBZONE SMALL BUSINESS (HUBZone SB) CONCERNS *(Dollar Amount and Percent of 10c.)* | $45,075 | 3.00% | $52,692 | 1.00% |
| 15. VETERAN-OWNED SMALL BUSINESS *(Include Service-Disabled Veteran-Owned SB) (Dollar Amount and Percent of 10c.)* | $45,075 | 3.00% | $0 | 0.00% |
| 16. SERVICE-DISABLED VETERAN-OWNED SMALL BUSINESS *(Dollar Amount and Percent of 10c.)* | $30,050 | 2.00% | $0 | 0.00% |

17. REMARKS

18a. NAME OF INDIVIDUAL ADMINISTERING SUBCONTRACTING PLAN: Joyce Harris
18b. TELEPHONE NUMBER — AREA CODE: 202 | NUMBER: 378-5448

AUTHORIZED FOR LOCAL REPRODUCTION
Previous edition is not usable

**STANDARD FORM 294** (REV. 10-2001)
Prescribed by GSA-FAR (48 CFR) 53.219(a)


*Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation.*
*© 2008 Deloitte Development LLC. All rights reserved..*

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Attachment D

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

**U.S. Department of Labor**

# DOL Core Financial Management Functions Modernization Project

## Volume II - Technical and Management Approach
## Revised

Prepared for:
U.S. Department of Labor

In Response to Solicitation:
DOL089RP20497

Prepared by:

Global Computer Enterprises Inc.

Global Computer Enterprises, Inc.
10780 Parkridge Blvd., Suite 300
Reston, VA 20191
703/390-5300 - phone
703/390-5380 - fax

Authorized GCE Representative
David Winslow
Director, Financial Systems
(252) 426-3550 - phone
(703) 390-5380 - fax
dwinslow@gce2000.com

June 2, 2008

**This proposal includes data that shall not be disclosed outside the Government and shall not be duplicated, used, or disclosed – in whole or in part – for any purpose other than to evaluate this proposal. If, however, a contract is awarded to this Offeror as a result of – or in connection with – the submission of this data, the Government shall have the right to duplicate, use, or disclose the data to the extent provided in the resulting contract. This restriction does not limit the Government's right to use information contained in this data if it is obtained from another source without restriction. The data or information in this document in its entirety is considered confidential or privileged, and is not subject to mandatory disclosure under the Freedom of Information Act. GCE agrees with all terms, conditions, and provisions included in this solicitation and agrees to furnish any or all items upon which prices are offered at the price set opposite each item.**

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



| Phase | Phase Name | Start | Finish | Duration |
|---|---|---|---|---|
| 1 | Conceptual Planning | 7/1/2008 | 7/29/2008 | 1 month |
| 2 | Planning and Requirements Definition | 7/29/2008 | 12/19/2008 | 5 months |
| 3 | Design | 12/19/2008 | 2/23/2009 | 2 months |
| 4 | Development & Test | 2/23/2008 | 9/9/2009 | 6 months |
| 5 | Implementation | 9/9/2009 | 10/28/2009 | 2 months |
| **Implementation Time** | | | | **16 months** |
| 6 | Operations & Maintenance | 10/28/09 | 9/30/2014 | 5 years |

*Latest Start Date*

The Integrated Master Schedule start date is July 1, 2008. Critical Path Analysis of the project plan indicates that we can start the project approximately 2 weeks later and still make the go-live date plan without any schedule compression activities – i.e. July 15, 2008. With schedule compression using fast tracking, this project could start as late as 1 month later than the planned start date – i.e. August 4, 2008. The fast tracking activities will require more tasks to run in parallel requiring additional resources from DOL as well as slightly increasing the risks of the project since more tasks will be have to be managed simultaneously.

*DOL Resource Requirements*

Throughout each phase of the DOL migration to the SSP Shared Baseline, the GCE Team will solicit DOL resources to provide subject matter expertise in DOL business processes, data, and IT infrastructure to develop the solution that satisfies the needs of DOL. The anticipated resource requirements for DOL Subject Matter Experts (SMEs) are shown in the table below.

| | Duration in Days | DOL Project Manager | DOL OCIO/Systems SME | DOL General Ledger SME | DOL Financial Reporting SME | DOL Budget SME | DOL Procurement SME | DOL Receivables SME | DOL Fixed Assets SME | DOL Accounts Payable SME | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase 1 - Conceptual Planning Phase | 19 days | 1 | 1 | .5 | | | | | | | 2.5 |
| Phase 2 - Planning & Requirements Definition Phase | 103 days | 1 | .5 | 1 | 1 | 1 | 1 | 1 | .5 | 1 | 8.0 |
| Phase 3 - Design Phase | 46 days | 1 | 1 | .5 | .1 | .1 | .1 | .1 | .1 | .1 | 3.1 |
| Phase 4 - Development & Test Phase | 142 days | 1 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | .5 | 5.0 |
| Phase 5 - Implementation Phase | 40 days | 1 | 1 | .2 | .5 | .5 | .5 | .5 | .5 | .5 | 5.2 |
| Phase 6 - Operations & Maintenance Phase | | 1 | | | | | | | | | 1 |

As shown in the high level project schedule, the implementation phase ends at the end of October with a go-live date of 10/26/2009. While the system will be fully operation on by 9/14/2009, the system will be without data until migration occurs. The migration will normally begin upon completion of the closing of the fiscal year books and generation of the final financial statements. The GCE Team understands that while financial statements are generated in

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Attachment E

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

**U.S. DEPARTMENT OF LABOR**

**Office of the Chief Financial Officer**

# DOLAR$ POLICY/PROCEDURE EXEMPTION FORM

**VERSION 0.6**

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



## DOCUMENT CHANGE HISTORY

| Date | Filename / Version # | Author | Revision Description |
|---|---|---|---|
| 4/28/08 | DOLAR$_Separation_of_Duties_v.0.1.doc | S. Owen | Initial version |
| 4/29/08 | DOLAR$_Separation_of_Duties_v.0.2.doc | S. Owen | Additional justification and control details |
| 5/1/08 | DOLAR$_Separation_of_Duties_v.0.3.doc | S. Owen | Rate change |
| 5/5/08 | DOLAR$_Separation_of_Duties_v.0.4.doc | S. Owen | Review log details |
| 6/3/08 | DOLAR$_Separation_of_Duties_v.0.5.doc | S. Owen | Last sentence for the partial compliance |
| 6/3/08 | DOLAR$_Separation_of_Duties_v.0.6.doc | S. Owen | Spelling correction |

## DOCUMENT REVIEW HISTORY

| Date | Version # | Reviewers |
|---|---|---|
| 5/1/08 | DOLAR$_Separation_of_Duties_v.0.3.doc (All versions) | P. Harbison OCFO ISO |
| 5/5/08 | DOLAR$_Separation_of_Duties_v.0.3.doc | M. Reyes |
| 5/5/08 | DOLAR$_Separation_of_Duties_v.0.3.doc | J. Blair |
| 5/5/08 | DOLAR$_Separation_of_Duties_v.0.4.doc | J. Blair |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



# TABLE OF CONTENTS

**1 AC-5 POLICY/PROCEDURE EXEMPTION** .... 4

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



# 1 AC-5 POLICY/PROCEDURE EXEMPTION

| Policy/Procedure Exemption Form | |
|---|---|
| **Policy:** | Computer Security Handbook version 3, volume 1, section II version 1.0, § 3.1 |
| **Procedure:** | Computer Security Handbook version 3, volume 1, section II version 1.0, §3.1, procedure 2:<br><br>The information system enforces separation of duties (per CSH):<br>• *Different individuals perform information system support functions (e.g., system management, systems programming, quality assurance/testing, configuration management, and network security)* |
| **Compensating Control:** | To compensate for the lack of personnel to enforce a separation of duties, the activities of following roles are logged and reviewed on a monthly basis:<br><br>• Production Control Manager<br>• Database Administrator<br>• RACF Administrator<br><br>4 logs provide a detective control to monitor the administrator-level access to all areas of DOLAR$ core.<br><br>The first log, Security Changes Report, logs all the administrator level changes to the IDMS database and its configuration. The second log, the RACF Administrator Access Report, logs all administrator access to the RACF facility including any migration commands. The third log, the Dataset Access Report, logs all alterations and updates to the production datasets. Lastly, the fourth log, the Security Violations Report, logs all user attempts and system attempts that exceed the user's level of access. Each log is reviewed signed off by the Information Security Officer and System Owner. In addition, the system administrator reviews each log. Any suspicious activity is researched and should an incident be suspected, the Incident Response Plan is followed. Please refer to the DOLAR$ SSP version 3.12 for further details. |
| **Justification:** | |
| To adequately satisfy the separation of duties requirement, 2 additional FTE's would need to be hired. These new staff members would need to have knowledge of PanValet, COBOL programming language, and RACF/mainframe systems. At an average rate of $160/hr for an FTE with the specified skills, the total cost to achieve a separation of duties for DOLAR$ core will cost $655,360/yr till the decommissioning of DOLAR$ core.<br><br>In addition, New Core Financials is due to go online on September 30, 2009 and would replace DOLAR$. DOLAR$ is expected to be decommissioned shortly thereafter.<br><br>This constraint prevents the DOLAR$ project from hiring additional personnel to eliminate identified system vulnerabilities. Unless other funding sources are identified, OCFO management has decided not to divert resources to addressing these weaknesses. | |
| **Statement of partial compliance:** | |
| Through the use of logging and designating the tasks for two individuals, OCFO can meet partial compliance for the separation of duties procedure. There are no other individuals with conflicting roles for DOLAR$ core. | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



Approvals

| | |
|---|---|
| **System Owner Name:** | **Miguel Reyes** |
| **System Owner signature:** | Miguel A. Reyes |
| **Date signed:** | 6/3/08 |
| **Information Security Officer name:** | **Paul Harbison** |
| **Information Security Officer signature:** | Paul Harbison |
| **Date signed:** | June 3, 2008 |
| **DAA Name:** | **Douglas Webster** |
| **DAA signature:** | [signature] |
| **Date signed:** | June 8 2008 |
| By signing this exemption form, the DAA has assessed and formally accepted the risk associated with employing the compensating control in the information system. | |
| **OCIO comments:** | [signature] 6/11/08 |
| **OCIO decision:** | X **Approved** ____**Denied** |
| **Policy/Procedure Exemption Request #:** | OCIO-EX-08-12 |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

Attachment F

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | System-level Security Plan of Action and Milestone Report | | | | | | | | | | |
| 2 | System ID: | DOL-OCFO-OFS-M-01 | | | | | System Name: | Department of Labor Accounting & Related Systems | Original Milestone Completion Date | Change to Milestone Completion Date | Reason for Delay |
| 3 | Project ID: | 012-25-01-01-01-1010-00-402-124 | | | | | Project Name: | DOLARS | | | |
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 5 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) AC-1 ACCESS CONTROL POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, access control policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the access control policy and associated access controls. | 9/30/2008 | 9/30/2008 4/30/2008 | OCFO completed first draft AC Policies and Procedures 01/30/2008, and seeking OCFO Management approval. |
| 6 | | | | | | | | 5. [D78-5] AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | 9/30/2007 | 9/30/2008 4/30/2008 | OCFO completed first draft AC Policies and Procedures 01/30/2008, and seeking OCFO Management approval. |
| 7 | D-AC-2. [D65.] Implement control TSSM LAC Final report Dec 8, 2006.-SCT&E test conducted FY06Q4 by OCIO. Inactive Accounts must be Disabled. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | 9/30/2007 | 9/30/2008 4/30/2008 | | | | |
| 8 | | | | | | | | 2. [D65-2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails are developed and enforced. | 9/30/2007 | 9/30/2008 4/30/2008 | OCFO is currently researching and revising their access control policies and procedures to reflect this requirement. |
| 9 | | | | | | | | 3.FISCAM-FY07-AC-2 - **Core** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | | |
| 10 | | | | | | 9/9/2007 | | 4.FISCAM-FY07-AC-2 - **FDS** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | 9/30/2008 4/30/2008 | |
| 11 | | | | Pat Clark | | 9/30/2007 | 4/30/2008 | 5.FISCAM-FY07-AC-2 - **Hyperion** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | 9/30/2008 4/30/2008 | OCFO will be recertifying users every 60 days. |
| 12 | | | | Gary Cheng | | 9/30/2007 | 4/30/2008 | 6.FISCAM-FY07-AC-2 - **CAM** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | 9/30/2008 4/30/2008 | Technical limitations with current release of software. |
| 13 | | | | Rich Dizinno | | 9/30/2007 | 4/30/2008 | 7.FISCAM-FY07-AC-2 - **DOLFIN** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | 9/30/2008 4/30/2008 | |
| 14 | | | | Pat Clark | | 9/30/2007 | 4/30/2008 | 8.FISCAM-FY07-AC-2 - **CATARS** - Develop and implement procedures for disabling accounts after 60 days inactivity at the application level. | 9/30/2007 | | |
| 15 | | | | | | 9/9/2007 | | 9. Remove accounts that are no longer necessary for business operations. (Closed during corrective action testing before year end) | 9/30/2007 | | OIG emailed OCIO 12/31/2007 stating issue was closed during corrective action testing before year end. |
| 16 | | | | | | 9/30/2007 | | | | | |
| 17 | D-AC-3. [D55-11, 20] Implement control AC-3 Access Enforcement. | | LOW | John Blair SME: Harbison | $0 FY08 base funding. | 3/15/2007 8/27/2007 | 9/30/2008 | 1. [D55 (OMB M-06-16) milestone 11] Action Item 4.2 (AC-3, Access Enforcement) | 2/28/2007 8/27/2007 | 9/30/2008 | OCFO seeking waiver. Mitigating control: deployed highest available encryption. |
| 18 | | | | | | | | 2. [D55 (OMB M-06-16) milestone 20] Action Item 4.4 (AC-3, Access Enforcement) | 2/28/2007 8/27/2007 | 9/30/2008 | OCFO seeking waiver. Mitigating control: deployed highest available encryption. |
| 19 | | | | | | | | 3. [D48-1] Update encryption methods to be FIPS 140-2 compliant where encryption methods are used for access enforcement. | 3/15/2007 | 9/30/2008 | OCFO seeking waiver. Mitigating control: deployed highest available encryption. |
| 20 | | | | | | | | 4. If passwords must be stored, ensure it is encrypted and appropriately protected (See D-AT-2 milestone 3). | | | OIG emailed OCIO 12/31/2007 stating issue was closed during corrective action testing before year end. |
| 21 | | | | | | | | | | | |
| 22 | D-AC-4. [D55-12, D55-21, D79-3] Implement control AC-4 Information Flow Enforcement. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | 3/15/2007 8/27/2007 | 9/30/2008 | 1. [D55 (OMB M-06-16) milestone 12] Action Item 4.2 (AC-4, Information Flow Enforcement) | 2/28/2007 8/27/2007 | 9/30/2008 | Awaiting network firewall upgrade to enforce information flow. |
| 23 | | | | | | | | 2. [D55 (OMB M-06-16) milestone 21] Action Item 4.4 (AC-4, Information Flow Enforcement) | 2/28/2007 8/27/2007 | 9/30/2008 | Awaiting network firewall upgrade to enforce information flow. |
| 24 | | | | | | | | 3. [D79-3.] Evaluate and fully implement security controls ST&E OIP-03 | 11/8/2007 | 9/30/2008 | Awaiting network firewall upgrade to enforce information flow. |
| 25 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) AC-5 SEPARATION OF DUTIES Control: The information system enforces separation of duties through assigned access authorizations. | 9/30/2008 | | OCFO drafted an exemption to CSH v 3 with mitigating controls that log activity of individuals with conflicting duties. |
| 26 | D-AC-5. [D78-14] Implement control AC-5 SEPARATION OF DUTIES. | | | | | | | 2. Implement segregation of duties **by separating the personnel programming in the development environment and migrating changes** into the production environment. | 12/31/2007 | 9/30/2008 4/30/2008 | Insufficient number of staff and contractors with appropriate skill set to separate functions among staff. OCFO is researching training for staff that does not already have the necessary skill sets. OCFO drafted an exemption to CSH v 3 with mitigating controls that log activity of individuals with conflicting duties. |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE – FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 27 | | | | | | | 12/31/2007 | 3.1b. Assign **different personnel** who will carry out the programming in the development environment from the personnel carrying out migrating changes into the production environment. | 12/31/2007 | 9/30/2008 4/30/2008 | Insufficient number of staff and contractors with appropriate skill set to separate functions among staff. OCFO is researching training for staff that does not already have the necessary skill sets.<br><br>OCFO drafted an exemption to CSH v 3 with mitigating controls that log activity of individuals with conflicting duties. |
| 28 | | | | | | | 12/31/2007 | | | | |
| 29 | | | Mod | John Blair SME: Harbison | $4,000 FY07 base funding | 4/30/2008 3/15/2007 8/27/2007 9/30/2007 | 9/30/2008 4/30/2008 | 4. Develop Policy and procedures for the non main-frame components. | 4/30/2008 | 9/30/2008 4/30/2008 | New milestone per OCIO recommendation. OCFO is drafting policy and procedures for non-mainframe components. |
| 30 | D-AC-6. [D55-13,22] Implement control AC-6 Least Privilege. | | | | | | | 5. Ensure SSP is updated to implement control for non-main frame components. | 4/30/2008 | 9/30/2008 4/30/2008 | New milestone per OCIO recommendation. OCFO is updating SSP to include non-mainframe components. |
| 31 | | | | | | | | 1. [D78-1] Implement NIST 800-53 (revision-1 Dec 2006) AC-7 UNSUCCESSFUL LOGIN ATTEMPTS Control: The information system enforces a limit of [Assignment: organization-defined number] consecutive invalid access attempts by a user during a [Assignment: organization-defined time period] time period. The information system automatically [Selection: locks the account/node for an [Assignment: organization-defined time period], delays next login prompt according to Assignment: organization-defined delay algorithm.]] when the maximum number of unsuccessful attempts is exceeded. | 9/30/2008 | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | 1. [D78-2] Implement NIST 800-53 (revision-1 Dec 2006) AC-8 SYSTEM USE NOTIFICATION Control: The information system displays an approved, system use notification message before granting system access informing potential users: (i) that the user is accessing a U.S. Government information system; (ii) that system usage may be monitored, recorded, and subject to audit; (iii) that unauthorized use of the system is prohibited and subject to criminal and civil penalties; and (iv) that use of the system indicates consent to monitoring and recording. The system use notification message provides appropriate privacy and security notices (based on associated privacy and security policies or summaries) and remains on the screen until the user takes explicit actions to log on to the information system. | 9/30/2008 | | |
| 34 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | 9/30/2008 | | 2. [DC30-2] CAM Implement warning message prior to logon. | 9/30/2008 | | |
| 35 | | | | | | | | | | | |
| 36 | D-AC-7. [D78-1] Implement control AC-7 UNSUCCESSFUL LOGIN. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | 9/30/2008 | | 3. Develop Policy and procedures for the non main-frame components | 4/30/2008 | 9/30/2008 4/30/2008 | **New milestone for this weakness re-opened Sept 2007 per SSA Sept 2007**<br><br>Activity logs for DOLAR$ support systems have not been developed. |
| 37 | | | | | | | | | | | |
| 38 | D-AC-8. [D78-2, DC30-2] Implement control AC-8 SYSTEM USE NOTIFICATION for CAM | | | | | | | 1) Document actions that do not require I&A. | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | |
| 39 | | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | 2) Eliminate non mission-critical logons not requiring I&A. | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | |
| 40 | | | | | | | | 1. [D78-6] Implement NIST 800-53 (revision-1 Dec 2006) AT-1 SECURITY AWARENESS AND TRAINING POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, security awareness and training policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the security awareness and training policy and associated security awareness and training controls. | 9/30/2008 | | Draft documentation under development. |
| 41 | D-AC-13. [D55-14,23] Implement control AC-13 Supervision and Review, Access Control. | | | | | | | 2. Reinforce password handling in the security awareness training program. A section on password handling should be included, specifying that usernames and passwords should never be stored on file systems in clear text | 9/30/2007 | 4/30/2008 | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE – FOR OFFICIAL USE ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 42 | | | | | | | 3. Complete awareness training documentation in DOLAR$ SSP and include various missing users (admin's, COTAR's, exec, general users) that impact the DOLAR$ environment. | 9/30/2007 | 9/30/2008 4/30/2008 | SSP requires an update to show initial training for all users. |
| 43 | | High | John Blair SME: Harbison | $4,000 FY08 base funding | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | 1.D78-7] Implement NIST 800-53 (revision-1 Dec 2006) AT-3 SECURITY TRAINING Control: The organization identifies personnel that have significant information system security roles and responsibilities during the system development life cycle, documents those roles and responsibilities, and provides appropriate information system security training: (i) before authorizing access to the system or performing assigned duties; (ii) when required by system changes; and (iii) [Assignment: organization-defined frequency] thereafter. | 9/30/2008 | | Inherited from OCIO Security based on DOL requirements. No requirements exist for OCFO. |
| 44 | | | | | | | | | | |
| 45 | D-AC-14. [D51.] Implement control [NIST 800-53, AC-14-New-Phase 1-Specific]. Permitted Actions Without Identification Or Authentication.<br><br>1) The organization identifies specific user actions that can be performed on the information system without identification or authentication.<br>2) The organization permits actions to be performed without identification and authentication only to the extent necessary to accomplish mission objectives. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | 9/30/2008 | | 1. [D78-8] Implement NIST 800-53 (revision-1 Dec 2006) AT-4 SECURITY TRAINING RECORDS Control: The organization documents and monitors individual information system security training activities including basic security awareness training and specific information system security training. | 9/30/2008 | | |
| 46 | | | | | 2/28/2007 | 9/30/2008 4/30/2008 | | | | |
| 47 | | Low | John Blair SME: Harbison | $2,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) AU-1 AUDIT AND ACCOUNTABILITY POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, audit and accountability policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the audit and accountability policy and associated audit and accountability controls. | 9/30/2008 | | |
| 48 | D-AT-1. [D78-6] Implement control AT-1 SECURITY AWARENESS AND TRAINING POLICY AND PROCEDURES. | | | | | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **CORE.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 49 | | | | | | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **FDS.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 50 | D-AT-2 [D55- 25] Implement control AT 2 Security Awareness. | | | | 9/30/2008 | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **Hyperion.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 51 | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **CAM.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 52 | | | | | 9/30/2008 | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **DOLFIN.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 53 | | Low | John Blair SME: Harbison | $1,000 FY08 base funding | | | 2. [D66 milestone 2] OCFO will ensure that detailed policies and procedures for maintaining and reviewing audit trails and security trails are developed and enforced for **CATARS.** | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 54 | | | | | 9/30/2007 | 9/30/2008 | 8. Update System Security Plan to require OCFO monthly review of the Security Changes Report. | 9/30/2007 | 2/28/2008 | |
| 55 | D-AT-3. [D78-7] Implement control AT-3 SECURITY TRAINING. | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 56 | | | | | | | 1. [D55 (OMB M-06-16) milestone 15] Action Item 4.2 (AU-2, Auditable Events) | 2/28/2007 8/27/2007 | 9/30/2008 2/28/2008 | |
| 57 | D-AT-4. [D78-8] Implement control AT-4 SECURITY TRAINING RECORDS. | | | | | | 2. [D55 (OMB M-06-16) milestone 26] Action Item 4.4 (AU-2, Auditable Events) | 2/28/2007 8/27/2007 | 9/30/2008 2/28/2008 | |
| 58 | | | | | | | 3. [D66 milestone 1] OCFO will review available audit | 9/30/2007 | 9/30/2008 | |
| 59 | D-AU-1. [D78-9, D66-2, D67-2, D68-2, D69-2, D70-2] Implement control AU-1 AUDIT AND ACCOUNTABILITY POLICY AND PROCEDURES. | | | | | | 5. [D68 milestone 1] OCFO will review available audit logs, and develop new logs or enhance existing logs for tracking the failed Login attempts. | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 60 | | | | | | | | | | |
| 61 | | | | | | | 1. [D78-10] Implement NIST 800-53 (revision-1 Dec 2006) AU-3 CONTENT OF AUDIT RECORDS Control: The information system produces audit records that contain sufficient information to establish what events occurred, the sources of the events, and the outcomes of the events. | 9/30/2008 | 9/30/2008 2/28/2008 | CAM, Hyperion and FDS Audit Logs are being worked for implmentation and control |
| 62 | | | | | | | | | | |
| 63 | | | | | 3/15/2007 8/27/2007 | 9/30/2008 2/28/2008 | 1. [D78-11] Implement NIST 800-53 (revision-1 Dec 2006) AU-4 AUDIT STORAGE CAPACITY Control: The organization allocates sufficient audit record storage capacity and configures auditing to reduce the likelihood of such capacity being exceeded. | 9/30/2008 | | |
| 64 | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | | | | | | |
| 65 | | | | | | | 1. [D78-15] Implement NIST 800-53 (revision-1 Dec 2006) AU-5 RESPONSE TO AUDIT PROCESSING FAILURES Control: The information system alerts appropriate organizational officials in the event of an audit processing failure and takes the following additional actions: [Assignment: organization-defined actions to be taken (e.g., shut down information system, overwrite oldest audit records, stop generating audit records)]. | 9/30/2008 | | |
| 66 | | | | | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 67 | | | | | | | | 1. [D55 (OMB M-06-16) milestone 16] Action Item 4.2 (AU-6, Audit Monitoring, Analysis and Reporting)) | D53 | 9/30/2008 2/28/2008 | |
| 68 | D-AU-2. [D55-15,26, D66-1, D67-1, D68-1, D69-1] Implement control AU-2 AUDITABLE EVENTS. | | | | | | | 2. [D55 (OMB M-06-16) milestone 27] Action Item 4.4 (AU-6, Audit Monitoring, Analysis and Reporting) | D53 | 9/30/2008 2/28/2008 | |
| 69 | | | | | | | | 3. [D70 milestone 1] OCFO will review available audit logs, and develop new logs or enhance existing logs for tracking attempts to delete or change audit logs. | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 70 | | | | | | 9/30/2008 | 9/30/2008 2/28/2008 | 4. Implement procedures to review the Security Changes Report Monthly. | 9/30/2007 | 9/30/2008 2/28/2008 | |
| 71 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 72 | | | | | | 9/30/2008 | | 1. [D78-12] Implement NIST 800-53 (revision-1 Dec 2006) AU-7 AUDIT REDUCTION AND REPORT GENERATION Control: The information system provides an audit reduction and report generation capability. | 9/30/2008 | | OCFO completed script to extract SMF report. SunGard provided report for Dec 2007 and Jan 2008 for OCFO review. OCFO is reviewing reports for removing unnecessary contents. |
| 73 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 74 | | | | | | 9/30/2008 | | 1. [D78-16] Implement NIST 800-53 (revision-1 Dec 2006) AU-9 PROTECTION OF AUDIT INFORMATION Control: The information system protects audit information and audit tools from unauthorized access, modification, and deletion. | 9/30/2008 | | |
| 75 | D-AU-3. [D78-10] Implement control AU-3 CONTENT OF AUDIT RECORDS. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. [D79-9]. Evaluate and fully implement security controls ST&E TIP-04 [Audit Trails Control] | 11/8/2007 | 4/30/2008 | OCFO completed script to extract SMF report. SunGard provided report for Dec 2007 and Jan 2008 for OCFO review. OCFO is reviewing procedures and scripts to ensure protection of audit information. |
| 76 | | | | | | 9/30/2007 | 9/30/2008 2/28/2008 | | | | |
| 77 | D-AU-4. [D78-11] Implement control AU-4 AUDIT STORAGE. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-17] Implement NIST 800-53 (revision-1 Dec 2006) AU-11 AUDIT RECORD RETENTION Control: The organization retains audit records for [Assignment: organization-defined time period] to provide support for after-the-fact investigations of security incidents and to meet regulatory and organizational information retention requirements. | 9/30/2008 | | |
| 78 | | | | | | | | | | | |
| 79 | D-AU-5. [D78-15] Implement control AU-5 AUDIT PROCESSING. | | | | | 9/30/2007 | | 1. [D78-18] Implement NIST 800-53 (revision-1 Dec 2006) CA-1 CERTIFICATION, ACCREDITATION, AND SECURITY ASSESSMENT POLICIES AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) formal, documented, security assessment and certification and accreditation policies that address purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the security assessment and certification and accreditation policies and associated assessment, certification, and accreditation controls. | 9/30/2008 | | |
| 80 | | | | | | 11/15/2007 | | 2. The following roles are vacant or no longer current and must be assigned: a. DAA - Designated Approving Authority b. System Owner | 4/30/2008 | | OCFO has assigned DAA and System Owner roles and drafting updates to the documentation. |
| 81 | D-AU-6. [D55- 16,27, D70-2] Implement control AU-6 AUDIT Monitoring, Analysis, and Reporting. | | | | | 9/30/2008 | | | | | |
| 82 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) CA-2 SECURITY ASSESSMENTS Control: The organization conducts an assessment of the security controls in the information system [Assignment: organization-defined frequency, at least annually] to determine the extent to which the controls are implemented correctly, operating as intended, and producing the desired outcome with respect to meeting the security requirements for the | 9/30/2008 | | |
| 83 | | | | | | 11/8/2007 | 9/30/2008 | 2. [D79-1] Evaluate and fully implement security controls ST&E MIP-02. | 11/8/2007 | 9/30/2008 4/30/2008 | OCFO currently performs annual reviews of controls through the SSA and SCT&E's. OCFO is working to document those control which need an annual review. |
| 84 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 85 | | | | | | | | 1. [D78-19] Implement NIST 800-53 (revision-1 Dec 2006) CA-3 INFORMATION SYSTEM CONNECTIONS Control: The organization authorizes all connections from the information system to other information systems outside of the accreditation boundary through the use of system connection agreements and monitors/controls the system connections on an ongoing basis. | 9/30/2008 | | |
| 86 | D-AU-7 [D78-12] Implement control AU-7 AUDIT REDUCTION AND REPORT GENERATION. | | | | | 9/30/2008 | | | | | |
| 87 | | | Low | John Blair SME: Harbison | $16,000 FY08 base funding | | | 1. [D78-20] Implement NIST 800-53 (revision-1 Dec 2006) CA-4 SECURITY CERTIFICATION Control: The organization conducts an assessment of the security controls in the information system to determine the extent to which the controls are implemented correctly, operating as intended, and producing the desired outcome with respect to meeting the security requirements for the system. | 9/30/2008 | | |
| 88 | D-AU-9 [D78-16, D79-9] Implement control AU-9 PROTECTION OF AUDIT INFORMATION. | | | | | 9/30/2008 | | 2. [D79-2] Evaluate and fully implement security controls ST&E MIP-03 | 11/8/2007 | 9/30/2008 | |
| 89 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 90 | | | | | | | | 1. [D78-21] Implement NIST 800-53 (revision-1 Dec 2006) CA-5 PLAN OF ACTION AND MILESTONES Control: The organization develops and updates [Assignment: organization-defined frequency], a plan of action and milestones for the information system that documents the organization's planned, implemented, and evaluated remedial actions to correct deficiencies noted during the assessment of the security controls and to reduce or eliminate known vulnerabilities in the system. | 9/30/2008 | | |
| 91 | D-AU-11 [D78-17] Implement control AU-11 AUDIT RETENTION. | | | | | 11/8/2007 | 9/30/2008 | 2. [D84- Milestone 1]- Enhance procedures for monitoring to ensure OCFO DOLAR$ security weaknesses identified from all sources are included on the POA&M and corrective actions are implemented. | 9/28/2007 | 9/30/2008 4/30/2008 | OCFO is currently developing procedures for documenting weaknesses through a ticketing system which will help develop and track POAM entries. |
| 92 | | | Mod | John Blair SME: Harbison | $72,000 FY08 base funding | | | 3. [D84- Milestone 2] Develop and implement procedures to ensure that all POA&M milestone delays are appropriately authorized and explanations are documented on the POA&M. | 9/30/2007 | 9/30/2008 4/30/2008 | OCFO is currently developing procedures for documenting weaknesses through a ticketing system which will help develop and track POAM entries. |
| 93 | D-CA-1 [D78-18] Implement control CA-1 CERTIFICATION, ACCREDITATION, AND SECURITY ASSESSMENT POLICIES AND PROCEDURES. | | | | | | | | | | |
| 94 | | | | | | 9/30/2008 | | 1. [D78-22] Implement NIST 800-53 (revision-1 Dec 2006) CA-6 SECURITY ACCREDITATION Control: The organization authorizes (i.e., accredits) the information system for processing before operations and updates the authorization [Assignment: organization-defined frequency, at least every three years] or when there is a significant change to the system. A senior organizational official signs and approves the security accreditation. | 9/30/2008 | | |
| 95 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 96 | D-CA-2 Implement control CA-2 SECURITY ASSESSMENTS. | | | | | 9/30/2008 | | 1. [D71 milestone 1] Implement SP 800-53 controls related to account management. | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | OCFO is developing continuous monitoring policies and procedures adopted from OCIO CSH version 3. |
| 97 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 98 | | | | | | | | 1. [D78-23] Implement NIST 800-53 (revision-1 Dec 2006) CM-1 CONFIGURATION MANAGEMENT POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, configuration management policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the configuration management policy and associated configuration management controls. | 9/30/2008 | | |
| 99 | D- CA-3 [D78-19] Implement control CA-3 INFORMATION SYSTEM CONNECTIONS. | | | | | 9/30/2007 | 9/30/2008 | | | | |
| 100 | | | Low | John Blair 202-693-8102 | $8,000 FY08 base funding | | | 1. [D78-24] Implement NIST 800-53 (revision-1 Dec 2006) CM-2 BASELINE CONFIGURATION Control: The organization develops, documents, and maintains a current baseline configuration of the information system. | 9/30/2008 | | OCFO drafting CM baseline for management review. |
| 101 | D-CA- 4 [D78-20, D79-2] Implement control CA- 4 SECURITY CERTIFICATION. | | | | | | | 2 [D72 milestone 1) Implement SP 800-53 controls related to configuration management, | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | OCFO drafting CM baseline for management review. |
| 102 | | | | | | | | 3. [D73 milestone 1] Implement SP 800-53 controls related to configuration management, | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | OCFO drafting CM baseline for management review. |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 103 | | | | | 9/30/2008 | | 4. [D74 milestone 1] Implement SP 800-53 controls related to TOMCAT. | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | OCFO drafting CM baseline for management review. |
| 104 | D-CA-5. [D78-21, D84-1,2] Implement the CA-5 PLAN OF ACTION AND MILESTONES procedures.<br><br>FISMA OCFO-DOLAR$-CA-1 May 2, 2007 | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 5. [D75 milestone 1] Implement SP 800-53 controls related to ORACLE, | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | OCFO drafting CM baseline for management review. |
| 105 | | | | | 6/30/2007 12/15/2007 | 9/30/2008 4/30/2008 | | | | |
| 106 | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-24] Implement NIST 800-53 (revision-1 Dec 2006) CM-3 CONFIGURATION CHANGE CONTROL : The organization authorizes, documents, and controls changes to the information system. | 9/30/2008 | | |
| 107 | | | | | 9/30/2008 | | | | | |
| 108 | D-CA-6 [D78-22] Implement control CA-6 SECURITY ACCREDITATION. | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-26] Implement NIST 800-53 (revision-1 Dec 2006) CM-4 MONITORING CONFIGURATION CHANGES Control: The organization monitors changes to the information system conducting security impact analyses to determine the effects of the changes. | 9/30/2008 | | Documentation for impact analysis for DOLAR$ support systems have not been developed. |
| 109 | | | | | 12/15/2007 | 9/30/2008 | | | | |
| 110 | D-CA-7 [D71- 1] Implement control CA-7 CONTINUOUS MONITORING Control: The organization monitors the security controls in the information system on an ongoing basis. | High | John Blair SME: Harbison | $8,000 FY07 base funding | | | 1. [D78-27] Implement NIST 800-53 (revision-1 Dec 2006) CM-5 ACCESS RESTRICTIONS FOR CHANGE Control: The organization: (i) approves individual access privileges and enforces physical and logical access restrictions associated with changes to the information system; and (ii) generates, retains, and reviews records reflecting all such changes. | 9/30/2008 | | |
| 111 | | | | | | | | | | |
| 112 | D-CM-1 [D78-23] Implement control CM-1 CONFIGURATION MANAGEMENT POLICY AND PROCEDURES. | | | | | | 1. [D78-28] Implement NIST 800-53 (revision-1 Dec 2006) CM-6 CONFIGURATION SETTINGS Control: The organization: (i) establishes mandatory configuration settings for information technology products employed within the information system; (ii) configures the security settings of information technology products to the most restrictive mode consistent with operational requirements; (iii) documents the configuration settings; and (iv) enforces the configuration settings in all components of the information system. | 9/30/2008 | | OCFO drafting CM baseline for management review. |
| 113 | | | | | | | | | | |
| 114 | D-CM-2 [D78-24, D72, D73, D74, D75] Implement control CM-2 BASELINE CONFIGURATION AND SYSTEM COMPONENT INVENTORY. | | | | | | **1. Implement NIST 800-53 (revision-1 Dec 2006) CM-7 LEAST FUNCTIONALITY.** Control: The organization configures the information system to provide only essential capabilities and specifically prohibits and/or restricts the use of the following functions, ports, protocols, and/or services: [Assignment: organization-defined list of prohibited and/or restricted functions, ports, protocols, and/or services]. | 4/30/2008 | 9/30/2008 4/30/2008 | Recently migrated from Windows NT to Windows 2003 Active Directory. Will require NIST compliance checklist and disabling of unnecessary services and protocols. |
| 115 | | | | | 9/30/2008 | | 2. Disable unnecessary services or verify services are appropriate. | 4/30/2008 | 9/30/2008 4/30/2008 | Recently migrated from Windows NT to Windows 2003 Active Directory. Will require NIST compliance checklist and disabling of unnecessary services and protocols. |
| 116 | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 3. Non main frame components needs to be CSH Vol 4 compliant . | 4/30/2008 | 9/30/2008 4/30/2008 | Recently migrated from Windows NT to Windows 2003 Active Directory. Will require NIST compliance checklist and disabling of unnecessary services and protocols. |
| 117 | | | | | 9/30/2008 | | | | | |
| 118 | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-29] Implement NIST 800-53 (revision-1 Dec 2006) CP-1 CONTINGENCY PLANNING POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, contingency planning policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the contingency planning policy and associated contingency planning controls. | 9/30/2008 | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 119 | | | | | | 9/30/2008 | | 2. Ensure the finalization and approval of the DOLAR$ regional business continuity plans are expedited. [D5- Milestone 1]- Meet with client agencies to establish priorities consistent with DOL COOP and to identify and explore alternatives. COOP templates provided to DOL Emergency Management 6/15.) [D24- Milestone 1]- Ensure the finalization and approval of the DOLAR$ regional business continuity plans are expedited. | 6/30/2006 11/30/2007 | | |
| 120 | D-CM-3 [D78-25] implement control CM-3 CONFIGURATION CHANGE CONTROL.. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 3. [D24 Milestone 2]- Ensure the approved DOLAR$ plans are tested under conditions that simulate a disaster. | 6/21/2007 | 9/30/2008 4/30/2008 | Q4FY07: OCFO Developed draft for manual and peripheral processing procedures on 06/21/2007. OCFO is developing a test scenario and will conduct a regional office test by 9/30/2008 |
| 121 | | | | | | 9/30/2008 | | 4. Update MOU with OASAM and DOLAR$ Contingency Plan to reflect the alternate telecommunications services plan agreed upon with the OASAM. | 12/31/2007 | | Closed 12/15/2007. OCFO determined SunGard is responsible for alternate telecommunications services rather than OASAM. OCFO has contract with SunGard that provides alternate telecommunications. |
| 122 | D-CM-4 [D78-26] implement control CM-4 MONITORING CONFIGURATION CHANGES. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 5. The roles are being re-assigned. | 12/31/2007 | 9/30/2008 4/30/2008 | OCFO drafted matrix of defined roles for contingency planning, and is seeking management approval and official designations for roles required. |
| 123 | | | | | | 4/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 124 | D-CM-5 [D78-27] implement control CM-5 ACCESS RESTRICTIONS FOR CHANGE. | | High | John Blair SME: Harbison | $16,000 FY08 base funding | | | 1. [D78-30] Implement NIST 800-53 (revision-1 Dec 2006) CP-2 CONTINGENCY PLAN Control: The organization develops and implements a contingency plan for the information system addressing contingency roles, responsibilities, assigned individuals with contact information, and activities associated with restoring the system after a disruption or failure. Designated officials within the organization review and approve the contingency plan and distribute copies of the plan to key contingency personnel. | 9/30/2008 | | |
| 125 | | | | | | | | | | | |
| 126 | D-CM-6 [D78-28] implement control CM-6 CONFIGURATION SETTINGS. | | | | | | | 1. OCFO develops a program to include (I) frequency, (ii) roles, and (iii) responsibilities for contingency training. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | Upon management approval, roles and training will be tested. |
| 127 | | | | | | 6/30/2006 11/30/2007 12/31/2007 | 9/30/2008 | | | | |
| 128 | D-CM-7 implement control CM7 LEAST FUNCTIONALITY. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-31] Implement NIST 800-53 (revision-1 Dec 2006) CP-4 CONTINGENCY PLAN TESTING AND EXERCISES Control: The organization: (i) tests and/or exercises the contingency plan for the information system [Assignment: organization-defined frequency, at least annually] using [Assignment: organization-defined tests and/or exercises] to determine the plan's effectiveness and the organization's readiness to execute the plan; and (ii) reviews the contingency plan test/exercise results and initiates corrective actions. | 9/30/2008 | | |
| 129 | | | | | | | | | | | |
| 130 | | | | SME: Smoot | | | | 1. [D78-32] Implement NIST 800-53 (revision-1 Dec 2006) CP-5 CONTINGENCY PLAN UPDATE Control: The organization reviews the contingency plan for the information system [Assignment: organization-defined frequency, at least annually] and revises the plan to address system/organizational changes or problems encountered during plan implementation, execution, or testing. | 9/30/2008 | | |
| 131 | | | | SME: Smoot | | | | 2. Update the DOLAR$ Contingency Plan with the current personnel to fill contingency planning roles identified by the phone tree test as vacant. | 4/30/2008 | | |
| 132 | D-CP-1 [D78-29] implement control CP-1 CONTINGENCY PLANNING POLICY AND PROCEDURES. (D5. (OFI) Develop manual and peripheral processing procedures (Contingency Planning)) (D24. [RC-1] (OFI) Contingency plans for Regional offices that use DOLAR$ have not been developed.) | | | | | | | | | | |
| 133 | | | | | | 9/30/2008 | | 1. [D78-33] Implement NIST 800-53 (revision-1 Dec 2006) CP-6 ALTERNATE STORAGE SITE Control: The organization identifies an alternate storage site and initiates necessary agreements to permit the storage of information system backup information. | 9/30/2008 | | |
| 134 | | | Mod | John Blair SME: Harbison | $24,000 FY08 base funding | | | | | | |
| 135 | | | | | | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | 1. OCFO to negotiate and sign a priority-of-service provision agreement with selected alternate processing vendor. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | OCFO is working with EMC to determine requirements for the Alternate Processing Site guidance being developed by the DOL EMC. |
| 136 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 137 | | | | | | 9/30/2008 | | 1.Explore alternate telecommunications service plan for DOLAR$. | 2/28/2008 | 9/30/2008 | SunGard by contract is responsible for Alt telecom for DOLAR$ CORE in Voorhees NJ to OASAM/ECN connection. However, OCFO has not finalized agreements with OASAM for the Atlanta hot site. |
| 138 | D-CP-2 [D78-30] implement control CP-2 Strengthen CONTINGENCY PLAN. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. Develop financial requirements to support an alternate telecommunications service. | 2/28/2008 | 9/30/2008 | SunGard by contract is responsible for Alt tele comm for DOLAR$ CORE in Voorhees NJ to OASAM/ECN connection. However, OCFO has not finalized agreements with OASAM for the Atlanta hot site. |
| 139 | | | | | | 10/1/2007 | 9/30/2008 | | | | |
| 140 | D-CP-3. [D39.] implement control [NIST 800-53, CP-3-New-Phase 1-Specific] Contingency Training. 1. OCFO trains personnel in their contingency roles and responsibilities with respect to the information system and provides refresher training [Assignment: organization-defined frequency, at least annually] | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) CP-9 INFORMATION SYSTEM BACKUP Control: The organization conducts backups of user-level and system-level information (including system state information) contained in the information system [Assignment: organization-defined frequency] and protects backup information at the storage location. | 9/30/2008 | | |
| 141 | | | | | | | | | | | |
| 142 | D-CP-4. [D78-31] implement control CP-4 CONTINGENCY PLAN TESTING. | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) CP-10 INFORMATION SYSTEM RECOVERY AND RECONSTITUTION Control: The organization employs mechanisms with supporting procedures to allow the information system to be recovered and reconstituted to a known secure state after a disruption or failure. | 9/30/2008 | | |
| 143 | | | LOW | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 144 | D-CP-5. [D78-32] implement control CP-5 CONTINGENCY PLAN UPDATE. | | | | | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) IA-1 IDENTIFICATION AND AUTHENTICATION POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, identification and authentication policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the identification and authentication policy and associated identification and authentication controls. | 9/30/2008 | | |
| 145 | | | Mod | John Blair 202-693-8102 SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 146 | | | | | | 2/28/2008 12/31/2007 | 9/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) IA-2 USER IDENTIFICATION AND AUTHENTICATION Control: The information system uniquely identifies and authenticates users (or processes acting on behalf of users). | 9/30/2008 | | |
| 147 | D-CP-6. [D78-33] implement control CP-6 ALTERNATE STORAGE SITES. | | Mod | John Blair 202-693-8102 SME: Harbison | $8,000 FY08 base funding | | | 6. [D79-6]. Evaluate and fully implement security controls ST&E TIP-01 | 11/8/2007 | 9/30/2008 4/30/2008 | |
| 148 | | | | | | | | 7. [D79-7]. Evaluate and fully implement security controls ST&E TIP-02 [Authentication Control] | 11/8/2007 | 9/30/2008 4/30/2008 | |
| 149 | D-CP-7. [D40.] Implement control [NIST 800-53, CP-7-New-Phase 1-Specific] Alternate Processing Site. The organization identifies an alternate processing site and initiates necessary | | | | | 9/30/2008 | | 8. Change blank password to CSH standard for password complexity on affected system. | 4/30/2008 | 9/30/2008 4/30/2008 | |
| 150 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 9. Consider utilizing two-factor authentication for privileged users, such as administrator access. | 4/30/2008 | 9/30/2008 4/30/2008 | |
| 151 | D-CP-8. TELECOMMUNICATIONS SERVICES Control: The organization identifies primary and alternate telecommunications services to support the information system and initiates necessary agreements to permit the resumption of system operations for critical mission/business | | | | | 9/30/2008 | | | | | |
| 152 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) IA-3 DEVICE IDENTIFICATION AND AUTHENTICATION Control: The information system identifies and authenticates specific devices before establishing a connection. | 9/30/2008 | | |
| 153 | | | | | | 9/30/2008 | | | | | |
| 154 | D-CP-9 [D78-34] implement control CP-9 INFORMATION SYSTEM BACKUP. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D55 (OMB M-06-16) milestone 10] Action Item 4.1 (IA-5, Authenticator Management) | 2/28/2008 | 9/30/2008 4/30/2008 | OCFO is currently building a ticket tracking system that will be used to manage authenticators. |
| 155 | | | | | | 11/8/2007 | 9/30/2008 4/30/2008 | 2. Change default SNMP string on printer. | 2/28/2008 | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 156 | D-CP-10 [D78-35] implement control CP-10 INFORMATION SYSTEM RECOVERY AND RECONSTITUTION. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 157 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) IA-6 AUTHENTICATOR FEEDBACK Control: The information system obscures feedback of authentication information during the authentication process to protect the information from possible exploitation/use by unauthorized individuals. | 9/30/2008 | | |
| 158 | D-IA-1 [D78-36] implement control IA-1 IDENTIFICATION AND AUTHENTICATION POLICY AND PROCEDURES. | | | | | | | | | | |
| 159 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) IA-7 CRYPTOGRAPHIC MODULE AUTHENTICATION Control: The information system employs authentication methods that meet the requirements of applicable laws, Executive Orders, directives, policies, regulations, standards, and guidance for authentication to a cryptographic module. | 9/30/2008 | | |
| 160 | D-IA-2 [D78-37] implement control IA-2 USER IDENTIFICATION AND AUTHENTICATION. | | | | | | | | | | |
| 161 | | | | | | 9/30/2008 | | 1. [D78-41] Implement NIST 800-53 (revision-1 Dec 2006) IR-1 INCIDENT RESPONSE POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, incident response policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the incident response policy and associated incident response controls. | 9/30/2008 | | |
| 162 | | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. [D86-1] Finalize incident response procedures in accordance with the OCIO CSH. | 9/28/2007 | 9/30/2008 | |
| 163 | | | | | | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | 3. [D79-5]. Evaluate and fully implement security controls ST&E OIP-10 | 11/8/2007 | 9/30/2008 | |
| 164 | | | High | John Blair 202-693-8102 SME: Harbison | $36,000.00 FY08 Base Funding | | | | | | |
| 165 | | | | | | | | | | | |
| 166 | D-IA-3 [D78-38] implement control IA-3 DEVICE IDENTIFICATION AND AUTHENTICATION. | | | | | | | 1. [D78-43] Implement NIST 800-53 (revision-1 Dec 2006) IR-3 INCIDENT RESPONSE TESTING AND EXERCISES Control: The organization tests and/or exercises the incident response capability for the information system [Assignment: organization-defined frequency, at least annually] using [Assignment: organization-defined tests and/or exercises] to determine the incident response effectiveness and documents the results. | 9/30/2008 | | |
| 167 | | | | | | | | | | | |
| 168 | D-IA-5 [D55- 10] implement control IA-5 AUTHENTICATOR MANAGEMENT. | | | | | | | 1. [D78-44] Implement NIST 800-53 (revision-1 Dec 2006) IR-4 INCIDENT HANDLING Control: The organization implements an incident handling capability for security incidents that includes preparation, detection and analysis, containment, eradication, and recovery. | 9/30/2008 | | |
| 169 | | | | | | | | | | | |
| 170 | | | | | | 9/30/2008 | | 2. Incident Response Procedures are not included in the DOLAR$ SSP for the main frame and non mainframe environments and are not compliant. | 2/28/2008 | 9/30/2008 | OCFO has not completed documenting the IR procedures for non-mainframe components in SSP. |
| 171 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 172 | | | | | | 9/30/2008 | | 1. [D78-45] Implement NIST 800-53 (revision-1 Dec 2006) IR-6 INCIDENT REPORTING Control: The organization promptly reports incident information to appropriate authorities. | 9/30/2008 | | |
| 173 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 174 | | | | | | 9/28/2007 | 9/30/2008 | 1. [D78-46] Implement NIST 800-53 (revision-1 Dec 2006) IR-7 INCIDENT RESPONSE ASSISTANCE Control: The organization provides an incident response support resource that offers advice and assistance to | 9/30/2008 | | |
| 175 | D-IA-6 [D78-39] implement control IA-6 AUTHENTICATOR FEEDBACK. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 176 | | | | | | | | 1. [D78-47] Implement NIST 800-53 (revision-1 Dec 2006) MA-1 SYSTEM MAINTENANCE POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, information system maintenance policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the information system maintenance policy and associated system maintenance controls. | 9/30/2008 | | |
| 177 | D-IA-7 [D78-40] implement control IA-7 CRYPTOGRAPHIC MODULE AUTHENTICATION. | | | | | | | | | | |
| 178 | | | | | | 5/25/2007 | 9/30/2008 | 1) The organization OCFO schedules, performs, and documents routine preventative and regular maintenance on the components of DOLAR$ in accordance with manufacturer or vendor specifications and/or organizational requirements. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | Subsystems are scheduled and perform routine maint. |
| 179 | D-IR-1 [D86-1, D78-41, D79-5] implement control IR-1 INCIDENT RESPONSE POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. OCFO maintains a maintenance log for the information system that includes: (i) the date and time of maintenance; (ii) name of the individual performing the maintenance; (iii) name of escort, if necessary; (iv) a | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE – FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 180 | | | | | | | | | | | |
| 181 | | | | | | | | 1. OCFO identifies, approves, controls, and monitors the use of information system maintenance tools and maintains the tools on an ongoing basis. | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | Core maintenance tools are maintained by serice provider. |
| 182 | | | | | | | | | | | |
| 183 | D-IR-2 [D86-2,3,4. D78-42] implement control IR-2 INCIDENT RESPONSE TRAINING. | | | | | 9/30/2008 | | 1. OCFO selects system remote maintenance tools. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | |
| 184 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. OCFO controls, and monitors remotely executed maintenance and diagnostic activities. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | |
| 185 | | | | | | 9/30/2008 | | | | | |
| 186 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. OCFO develops list of personnel authorized to perform maintenance on the information system. | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | |
| 187 | | | | | | 2/28/2008 | 9/30/2008 4/30/2008 | 2. OCFO implements procedures where only authorized personnel perform maintenance on the information system. | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | |
| 188 | D-IR-3 [D78-43] implement control IR-3 INCIDENT RESPONSE TESTING. | | Mod | John Blair SME: Harbison | | | | | | | |
| 189 | | | | | | | | 1. OCFO prepare a list of key information system components and define time-period for maintenance or repair or replacement of components [based on organization-defined time period] of failure. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | |
| 190 | D-IR-4 [D78-44] implement control IR-4 INCIDENT HANDLING. | | | | | 9/30/2008 | | 2. OCFO develop procedures to restrict maintenance activity to authorized personnel. | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | |
| 191 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 192 | D-IR-5 implement control IR-5 INCIDENT MONITORING. | | | | | 9/30/2008 | | 1. [D78-48] Implement NIST 800-53 (revision-1 Dec 2006) MP-1 MEDIA PROTECTION POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, media protection policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the media protection policy and associated media protection controls. | 9/30/2008 | | |
| 193 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 194 | | | | | | 9/30/2008 | | 3. Update DOLAR$ SSP include media transportation procedures. | 4/30/2008 | 9/30/2008 4/30/2008 | |
| 195 | D-IR-6 [D78-45] implement control IR-6 INCIDENT REPORTING. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 196 | | | | | | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) MP-6 MEDIA SANITIZATION AND DISPOSAL Control: The organization sanitizes information system media, both digital and non-digital, prior to disposal or release for reuse. | 9/30/2008 | | |
| 197 | D-IR-7 [D78-46] implement control IR-7 INCIDENT RESPONSE ASSISTANCE. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 198 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-1 PHYSICAL AND ENVIRONMENTAL PROTECTION POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, physical and environmental protection policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the physical and environmental protection policy and associated physical and environmental protection controls. | 9/30/2008 | | |
| 199 | D-MA-1 [D78-47] implement control MA-1 SYSTEM MAINTENANCE POLICY AND PROCEDURES. | | | | | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | | | | |
| 200 | | | Low | John Blair SME: Harbison | $4,000 FY08 base funding. | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-2 PHYSICAL ACCESS AUTHORIZATIONS Control: The organization develops and keeps current a list of personnel with authorized access to the facility where the information system resides (except for those areas within the facility officially designated as publicly accessible) and issues appropriate authorization credentials. Designated officials within the organization review and approve the access list and authorization credentials [Assignment: organization-defined frequency, at least annually]. | 9/30/2008 | | |
| 201 | D-MA-2. [D42.] implement control [NIST 800-53. MA-2-New-Phase 1-Specific]. | | | | | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | | | | |
| 202 | Periodic Maintenance. OCFO schedules, performs, and documents routine preventative and regular maintenance on the hardware components of DOLAR$ in accordance with manufacturer or vendor specifications and/or organizational requirements. | | Low | John Blair SME: Harbison | $4,000 FY08 base funding. | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-3 PHYSICAL ACCESS CONTROL : The organization controls all physical access points (including designated entry/exit points) to the facility where the information system resides (except for those areas within the facility officially designated as publicly accessible) and verifies individual access authorizations before granting access to the facility. The organization controls access to areas officially designated as publicly accessible, as appropriate, in accordance with the organization's assessment of risk. | 9/30/2008 | | |
| 203 | | | | | | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 204 | **D-MA-3**. [D43.] Implement control [NIST 800-53, MA-3-New-Phase 1-Specific]. Maintenance Tools. OCFO approves, controls, and monitors the use of information system maintenance tools and maintains the tools on an ongoing basis. | | | | | 12/15/2006 8/27/2007 | 9/30/2008 4/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-5 ACCESS CONTROL FOR DISPLAY MEDIUM Control: The organization controls physical access to information system devices that display information to prevent unauthorized individuals from observing the display output. | 9/30/2008 | | |
| 205 | | | Low | John Blair SME: Harbison | $4,000 FY08 base funding. | | | | | | |
| 206 | D-MA-4. [D44.] implement control - [NIST 800-53, MA-4-New-Phase 1-Specific]. Remote Maintenance. OCFO approves, controls, and monitors remotely executed maintenance and diagnostic activities. | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-6 MONITORING PHYSICAL ACCESS Control: The organization monitors physical access to the information system to detect and respond to physical security incidents. | 9/30/2008 | | |
| 207 | | | | | | 3/15/2007 8/27/2007 | 9/30/2008 4/30/2008 | | | | |
| 208 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-7 VISITOR CONTROL : The organization controls physical access to the information system by authenticating visitors before authorizing access to the facility where the information system resides other than areas designated as publicly accessible. | 9/30/2008 | | |
| 209 | D-MA-5. [D45.] implement control [NIST 800-53, MA-5-New-Phase 1-Specific]. Maintenance Personnel. OCFO develops and maintains a list of personnel authorized to perform maintenance on the information system. | | | | | | | | | | |
| 210 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-8 ACCESS RECORDS Control: The organization maintains visitor access records to the facility where the information system resides (except for those areas within the facility officially designated as publicly accessible) that includes: (i) name and organization of the person visiting; (ii) signature of the visitor; (iii) form of identification; (iv) date of access; (v) time of entry and departure; (vi) purpose of visit; and (vii) name and organization of person visited. Designated officials within the organization review the visitor access records [Assignment: organization-defined frequency]. | 9/30/2008 | | |
| 211 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 212 | D-MA-6. [D46.] implement control [NIST 800-53, MA-6-New-Phase 1-Specific]. Timely Maintenance. OCFO obtains maintenance support and spare parts for [organization-defined list of key information system components] within [Assignment: organization-defined time period] of failure. | | | | | 9/30/2007 | 9/30/2008 4/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-9 POWER EQUIPMENT AND POWER CABLING Control: The organization protects power equipment and power cabling for the information system from damage and destruction. | 9/30/2008 | | |
| 213 | | | Low | John Blair 202-693-8102 | $8,000 FY07 base funding | | | | | | |
| 214 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-10 EMERGENCY SHUTOFF Control: The organization provides, for specific locations within a facility containing concentrations of information system resources, the capability of shutting off power to any information system component that may be malfunctioning or threatened without endangering personnel by requiring them to approach the equipment. | 9/30/2008 | | |
| 215 | D-MP-1. [D78-48] implement control MP-1 MEDIA PROTECTION POLICY AND PROCEDURES. | | | | | | | | | | |
| 216 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-11 EMERGENCY POWER Control: The organization provides a short-term uninterruptible power supply to facilitate an orderly shutdown of the information system in the event of a primary power source loss. | 9/30/2008 | | |
| 217 | D-MP-5. [D59-1, D55-4] implement control - [NIST 800-53 MP-5 Phase 2-Specific]. Media Transport. 1) The organization physically controls and securely stores information system media, both paper and electronic, based on the highest FIPS 199 security category of the information recorded on the media. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 218 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-12 EMERGENCY LIGHTING Control: The organization employs and maintains automatic emergency lighting that activates in the event of a power outage or disruption and that covers emergency exits and evacuation routes. | 9/30/2008 | | |
| 219 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 220 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-13 FIRE PROTECTION Control: The organization employs and maintains fire suppression and detection devices/systems that can be activated in the event of a fire. | 9/30/2008 | | |
| 221 | **D-MP-6** [D78-49] Implement control MP-6 MEDIA SANITIZATION AND DISPOSAL. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 222 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-14 TEMPERATURE AND HUMIDITY CONTROLS Control: The organization regularly maintains, within acceptable | 9/30/2008 | | |
| 223 | D-PE-1 [D78-50] implement control PE-1 PHYSICAL AND ENVIRONMENTAL PROTECTION POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. OCFO will develop controls and a procedure to alert appropriate personnel when the HVAC has malfunctioned, or when the temperature or humidity levels are outside of the acceptable range. | 9/30/2008 | | CP plan in place. |
| 224 | | | | | | 9/30/2008 | | | | | |
| 225 | D-PE-2 [D78-51] implement control PE-2 PHYSICAL ACCESS AUTHORIZATIONS. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-15 WATER DAMAGE PROTECTION Control: The organization protects the information system from water damage resulting from broken plumbing lines or other sources of water leakage by providing master shutoff valves that are accessible, working properly, and known to key personnel. | 9/30/2008 | | |
| 226 | | | | | | 9/30/2008 | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 227 | D-PE-3 [D78-52] implement control PE-3 PHYSICAL ACCESS CONTROL.. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-16 DELIVERY AND REMOVAL Control: The organization authorizes and controls information system-related items entering and exiting the facility and maintains appropriate records of those items. | 9/30/2008 | | |
| 228 | | | | | | 9/30/2008 | | | | | |
| 229 | D-PE-5 [D78-53] implement control PE-5 ACCESS CONTROL FOR DISPLAY MEDIUM. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-17 ALTERNATE WORK SITE Control: The organization employs appropriate management, operational, and technical information system security controls at alternate work sites. | 9/30/2008 | | |
| 230 | | | | | | 9/30/2008 | | | | | |
| 231 | D-PE-6 [D78-54] implement control PE-6 MONITORING PHYSICAL ACCESS. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PE-18 LOCATION OF INFORMATION SYSTEM COMPONENTS Control: The organization positions information system components within the facility to minimize potential damage from physical and environmental hazards and to minimize the opportunity for unauthorized access. | 9/30/2008 | | |
| 232 | | | | | | 9/30/2008 | | | | | |
| 233 | D-PE-7 [D78-55] implement control PE-7 VISITOR CONTROL. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PL-1 SECURITY PLANNING POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, security planning policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the security planning policy and associated security planning controls. | 9/30/2008 | | |
| 234 | | | | | | 9/30/2008 | | | | | |
| 235 | D-PE-8 [D78-56] implement control PE-8 ACCESS LOGS. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PL-3 SYSTEM SECURITY PLAN UPDATE Control: The organization reviews the security plan for the information system [Assignment: organization-defined frequency, at least annually] and revises the plan to address system/organizational changes or problems identified during plan implementation or security control assessments. | 4/30/2008 | 9/30/2008 | OCFO Updated and reviewed SSP, however, all necessary policy and procedures identified per SSA are not compliant. |
| 236 | | | | | | 9/30/2008 | | 2. Complete System and security planning Policy and Procedures and include all necessary information to be compliant with CSH V3. | 4/30/2008 | 9/30/2008 | OCFO Updated and reviewed SSP, however, all necessary policy and procedures identified per SSA are not compliant. |
| 237 | D-PE-9 [D78-57] implement control PE-9 POWER EQUIPMENT AND POWER CABLING. | | Low | John Blair SME: Harbison | $8,000 FY07 base funding | | | | | | |
| 238 | | | | | | 9/30/2008 | | 2. Designate a Privacy Impact Officer for OCFO. | 4/30/2008 | | |
| 239 | D-PE-10 [D78-58] implement control PE-10 EMERGENCY SHUTOFF. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 240 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PL-6 SECURITY-RELATED ACTIVITY PLANNING Control: The organization plans and coordinates security-related activities affecting the information system before conducting such activities in order to reduce the impact on organizational operations (i.e., mission, functions, image, and reputation), organizational assets, and individuals. | 9/30/2008 | | |
| 241 | D-PE-11 [D78-59] implement control PE-11 EMERGENCY POWER. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 242 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) PS-1 PERSONNEL SECURITY POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, personnel security policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the personnel security policy and associated personnel security controls. | 9/30/2008 | | |
| 243 | D-PE-12 [D78-60] implement control PE-12 EMERGENCY LIGHTING. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2) The organization reviews and revises position risk designations [Assignment: organization-defined frequency]. | 9/30/2007 | 9/30/2008 4/30/2008 | OCFO is currently developing risk designations for positions. |
| 244 | | | | | | | | 3) [D-PS-2 Milestone 1] Implement NIST 800-53 (revision-1 Dec 2006) PS-2 POSITION CATEGORIZATION Control: The organization assigns a risk designation to all positions and establishes screening criteria for individuals filling those positions. The organization reviews and revises position risk designations [Assignment: organization-defined frequency]. | 9/30/2008 | 9/30/2008 4/30/2008 | OCFO is currently developing risk designations for positions. |
| 245 | D-PE-13 [D78-61] implement control PE-13 FIRE PROTECTION. | | | | | 9/30/2008 | | | | | |
| 246 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-71] Implement NIST 800-53 (revision-1 Dec 2006) PS-5 PERSONNEL TRANSFER Control: The organization reviews information systems/facilities access authorizations when personnel are reassigned or transferred to other positions within the organization and initiates appropriate actions. | 9/30/2008 | | |
| 247 | D-PE-14 [D78-62] implement control | | | | | 9/30/2008 | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 248 | PE-14 TEMPERATURE AND HUMIDITY CONTROLS. OCFO does not regularly monitor the temperature within the OCFO data center. Alerts are not sent to appropriate personnel when the HVAC system has malfunctioned or when the temperature or humidity levels are outside of the acceptable range. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-73] Implement NIST 800-53 (revision-1 Dec 2006) PS-7 THIRD-PARTY PERSONNEL SECURITY Control: The organization establishes personnel security requirements including security roles and responsibilities, for third-party providers (e.g., service bureaus, contractors, and other organizations providing information system development, information technology services, outsourced applications, network and security management) and monitors provider compliance to ensure adequate security. | 9/30/2008 | | |
| 249 | | | | | | 9/30/2008 | | | | | |
| 250 | D-PE-15 [D78-63] implement control PE-15 WATER DAMAGE PROTECTION. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-74] Implement NIST 800-53 (revision-1 Dec 2006) PS-8 PERSONNEL SANCTIONS Control: The organization employs a formal sanctions process for personnel failing to comply with established information security policies and procedures. | 9/30/2008 | | Inherited from OCIO. |
| 251 | | | | | | 9/30/2008 | | | | | |
| 252 | D-PE-16 [D78-64] implement control PE-16 DELIVERY AND REMOVAL. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-75] Implement NIST 800-53 (revision-1 Dec 2006) RA-1 RISK ASSESSMENT POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented risk assessment policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the risk assessment policy and associated risk assessment controls. | 9/30/2008 | | Inherited from OCIO. |
| 253 | | | | | | 9/30/2008 | | | | | |
| 254 | D-PE-17 [D78-65] implement control PE-17 ALTERNATE WORK SITE. | | Mod | John Blair SME: Harbison | $8,000 FY07 base funding | | | 1. [D78-76] Implement NIST 800-53 (revision-1 Dec 2006) RA-3 RISK ASSESSMENT Control: The organization conducts assessments of the risk and magnitude of harm that could result from the unauthorized access, use, disclosure, disruption, modification, or destruction of information and information systems that support the operations and assets of the agency (including information and information systems managed/operated by external parties). | 9/30/2008 | | |
| 255 | | | | | | 4/30/2008 | 9/30/2008 | 2. Develop and implement procedures for periodically auditing OCFO file systems to ensure no files with clear text usernames and passwords exist | 9/30/2007 | 4/30/2008 | OCFO has developed procedures to remove files with clear text usernames and passwords. |
| 256 | D-PE-18 [D78-66] implement control PE-18 LOCATION OF INFORMATION SYSTEM COMPONENTS. | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 257 | | | | | | | | 1. [D78-77] Implement NIST 800-53 (revision-1 Dec 2006) RA-4 RISK ASSESSMENT UPDATE Control: The organization updates the risk assessment [Assignment: organization-defined frequency] or whenever there are significant changes to the information system, the facilities where the system resides, or other conditions that may impact the security or accreditation status of the system. | 9/30/2008 | | |
| 258 | D-PL-1 [D78-67] implement control PL-1 SECURITY PLANNING POLICY AND PROCEDURES. | | | | | 4/30/2008 | | 2. [D79-4]. Evaluate and fully implement security controls ST&E OIP-08 | 11/8/2007 | 9/30/2008 4/30/2008 | OCFO currently maintains a periodic risk assessment and is in the process of documenting the procedures. |
| 259 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 3. [D55-3] Action Item 1.2 (RA-4, Risk Assessment Updated) | 2/28/2007 | | |
| 260 | D-PL-3 SYSTEM SECURITY PLAN UPDATE. | | | | | | | 4. Perform an annual update for the DOLAR$ Risk Assessment. A current risk assessment IAW with DOL CSH vol 14 and NIST SP 800-30 to be performed. | 12/31/2007 | 9/30/2008 4/30/2008 | OCFO currently maintains a periodic risk assessment and is in the process of documenting the procedures. |
| 261 | | | | | | 9/30/2008 | | | | | |
| 262 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1) [D83 milestone 1] Document and implement vulnerability scanning procedures in accordance with the OCIO CSH and NIST SP 800-42. | 9/28/2007 | 4/30/2008 | OCFO approved VA policy and procedure. |
| 263 | D-PL-5 [D55-1] implement control PL-5 Privacy Impact Assessment.. | | | | | 9/30/2008 | | 2 [D83 milestone 2] Implement and maintain records of | 9/30/2007 | 4/30/2008 | |
| 264 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 3.[D83 milestone 3] Perform vulnerability scanning on a quarterly to semi-annual frequency in accordance with OCIO CSH and NIST SP 800-42. | 9/30/2007 | 4/30/2008 | |
| 265 | | | | | | | | 4. [D83 milestone 4] Train OCFO personnel and contractors on departmental and federal requirements for vulnerability scanning. | 9/30/2007 | 9/30/2008 4/30/2008 | dependant on milestone 2. |
| 266 | D-PL-6 [D78-68] implement control PL-6 SECURITY-RELATED ACTIVITY PLANNING. | | | | | | | | | | |
| 267 | | | | | | 9/30/2008 | | 1. [D78-78] Implement NIST 800-53 (revision-1 Dec 2006) SA-1 SYSTEM AND SERVICES ACQUISITION POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, system and services acquisition policy that includes information security considerations and that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the system and services acquisition policy and associated system and services acquisition controls. | 9/30/2008 | | |
| 268 | D-PS-1 [D78-69] implement control PS-1 PERSONNEL SECURITY POLICY AND PROCEDURES. | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 269 | | | | | 9/30/2008 | | 1. [D78-79] Implement NIST 800-53 (revision-1 Dec 2006) SA-2 ALLOCATION OF RESOURCES Control: The organization determines, documents, and allocates as part of its capital planning and investment control process, the resources required to adequately protect the information system. | 9/30/2008 | | |
| 270 | | M | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 271 | | | | | 9/30/2008 | | 1. [D78-80] Implement NIST 800-53 (revision-1 Dec 2006) SA-3 LIFE CYCLE SUPPORT Control: The organization manages the information system using a system development life cycle methodology that includes information security considerations. | 9/30/2008 | | |
| 272 | D-PS-5 [D78-71] implement control PS-5 PERSONNEL TRANSFER. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 273 | | | | | 9/30/2008 | | 1. [D78-81] Implement NIST 800-53 (revision-1 Dec 2006) SA-4 ACQUISITIONS Control: The organization includes security requirements and/or security specifications, either explicitly or by reference, in information system acquisition contracts based on an assessment of risk and in accordance with applicable laws, Executive Orders, directives, policies, regulations, and standards. | 9/30/2008 | | |
| 274 | D-PS-7 [D78-73] implement control PS-7 THIRD-PARTY PERSONNEL SECURITY. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 275 | | | | | 9/30/2008 | | 1. [D78-82] Implement NIST 800-53 (revision-1 Dec 2006) SA-5 INFORMATION SYSTEM DOCUMENTATION Control: The organization obtains, protects as required, and makes available to authorized personnel, adequate documentation for the information system. | 9/30/2008 | | |
| 276 | D-PS-8 [D78-74] implement control PS-8 PERSONNEL SANCTIONS. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 277 | | | | | | | 1. [D78-83] Implement NIST 800-53 (revision-1 Dec 2006) SA-6 SOFTWARE USAGE RESTRICTIONS Control: The organization complies with software usage restrictions. | 9/30/2008 | | |
| 278 | D-RA-1 [D78-75] implement control RA-1 RISK ASSESSMENT POLICY AND PROCEDURES. | | | | 9/30/2008 | | | | | |
| 279 | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D78-84] Implement NIST 800-53 (revision-1 Dec 2006) SA-7 USER INSTALLED SOFTWARE Control: The organization enforces explicit rules governing the installation of software by users. | 9/30/2008 | | |
| 280 | D-RA-3 [D78-76] implement control RA-3 RISK ASSESSMENT. | | | | | | | | | |
| 281 | | | | | | | 1. [D78-85] Implement NIST 800-53 (revision-1 Dec 2006) SA-8 SECURITY ENGINEERING PRINCIPLES Control: The organization designs and implements the information system using security engineering principles. | 9/30/2008 | | |
| 282 | | | | | | | | | | |
| 283 | D-RA-4 [D78-77, D79-4, D55-3] implement control RA-4 RISK ASSESSMENT UPDATE. | | | | 9/30/2007 | 9/30/2008 4/30/2008 | 1. Update the DOLAR$ CMP to require the development of test plans prior to testing in compliance with DOL test plan standards. (FISCAM CC-2) | 10/1/2007 | 9/30/2008 2/28/2008 | OCFO is updating the CMP to require test plans be developed for planned changes. |
| 284 | | High | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. Implement the updated DOLAR$ CMP to develop test plans prior to testing, in compliance with DOL test plan standards. (FISCAM CC-2) | 10/1/2007 | 9/30/2008 2/28/2008 | Dependant on milestone 1 . |
| 285 | | | | | | | | | | |
| 286 | | | | | | | 1. [D78-87] Implement NIST 800-53 (revision-1 Dec 2006) SC-1 SYSTEM AND COMMUNICATIONS PROTECTION POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, system and communications protection policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the system and communications protection policy and associated system and communications protection controls. | 9/30/2008 | | |
| 287 | | | | | | | | | | |
| 288 | D-RA-5 [D83 milestones 1-4] implement control - FISMA 2007 Audit Recommendation. FISMA NOFR number: OCFO-DOLAR$-RA-1 Assessment Area: Risk Assessment - Vulnerability Scanning Subject: Document and implement vulnerability scanning procedures, including training and monitoring to ensure compliance W/P Reference: RA-3.1, RA-3.3 | | | | 9/30/2008 | | 1. [D78-88] Implement NIST 800-53 (revision-1 Dec 2006) SC-2 APPLICATION PARTITIONING Control: The information system separates user functionality (including user interface services) from information system management functionality. | 9/30/2008 | | |
| 289 | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 290 | | | | | 9/30/2008 | | 1. [D55 (OMB M-06-16) milestone 7] Action Item 3.2 (SC-4, Information Remnants) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | OCFO is currently documenting possible sources of information remnants. |
| 291 | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. [D55 (OMB M-06-16) milestone 18] Action Item 4.3 (SC-4, Information Remnants) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | OCFO is currently documenting possible sources of information remnants. |
| 292 | | | | | 9/30/2008 | | 3. [D55 (OMB M-06-16) milestone 29] Action Item 4.4 (SC-4, Information Remnants) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | OCFO is currently documenting possible sources of information remnants. |
| 293 | D-SA-1 [D78-78] implement control SA-1 SYSTEM AND SERVICES ACQUISITION POLICY AND PROCEDURES. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 294 | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-5 DENIAL OF SERVICE PROTECTION Control: The information system protects against or limits the effects of the following types of denial of service attacks: [Assignment: organization-defined list of types of denial of service attacks or reference to source for current list]. | 9/30/2008 | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE – FOR OFFICIAL USE ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 295 | D-SA-2 [D78-79] implement control SA-2 ALLOCATION OF RESOURCES. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 296 | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-7 BOUNDARY PROTECTION Control: The information system monitors and controls communications at the external boundary of the information system and at key internal boundaries within the system. | 9/30/2008 | | |
| 297 | D-SA-3 [D78-80] implement control SA-3 LIFE CYCLE SUPPORT. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 2. [D79-8]. Evaluate and fully implement security controls ST&E TIP-03 [Logical Access Control] | 11/8/2007 | 9/30/2008 4/30/2008 | OCFO is currently upgrading their network environment to provide boundary protection. |
| 298 | | | | | 9/30/2008 | | | | | |
| 299 | D-SA-4 [D78-81] implement control SA-4 ACQUISITIONS. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Disable TELNET service and implement SSH. | 4/30/2008 | 9/30/2008 | |
| 300 | | | | | 9/30/2008 | | | | | |
| 301 | D-SA-5 [D78-82] implement control SA-5 INFORMATION SYSTEM DOCUMENTATION. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-10 NETWORK DISCONNECT Control: The information system terminates a network connection at the end of a session or after [Assignment: organization-defined time period] of inactivity. | 9/30/2008 | | |
| 302 | | | | | 9/30/2008 | | | | | |
| 303 | D-SA-6 [D78-83] implement control SA-6 SOFTWARE USAGE RESTRICTIONS. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-12 CRYPTOGRAPHIC KEY ESTABLISHMENT AND MANAGEMENT Control: When cryptography is required and employed within the information system, the organization establishes and manages cryptographic keys using automated mechanisms with supporting procedures or manual procedures. | 9/30/2008 | | |
| 304 | | | | | 10/1/2007 | 9/30/2008 2/28/2008 | | | | |
| 305 | D-SA-7 [D78-84] implement control SA-7 USER INSTALLED SOFTWARE. | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. [D55 (OMB M-06-16) milestone 5] Action Item 3.1 (SC-13, Use of Validated Cryptography) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | Working on funding. |
| 306 | | | | | | | 2. [D55 (OMB M-06-16) milestone 8] Action Item 3.2 (SC-13, Use of Validated Cryptography) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | Working on funding. |
| 307 | D-SA-8 [D78-85] implement control SA-8 SECURITY DESIGN PRINCIPLES. | | | | 9/30/2008 | | 3. [D55 (OMB M-06-16) milestone 19] Action Item 4.3 (SC-13, Use of Validated Cryptography) | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | Working on funding. |
| 308 | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 309 | D-SA-11. DEVELOPER SECURITY TESTING Control: The organization requires that information system developers create a security test and evaluation plan, implement the plan, and document the results. | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-15 COLLABORATIVE COMPUTING Control: The information system prohibits remote activation of | 9/30/2008 | | |
| 310 | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 311 | | | | | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-17 PUBLIC KEY INFRASTRUCTURE CERTIFICATES Control: The organization issues public key certificates under an appropriate certificate policy or obtains public key certificates under an appropriate certificate policy from an approved service provider. | 9/30/2008 | | |
| 312 | D-SC-1 [D78-87] implement control SC-1 SYSTEM AND COMMUNICATIONS PROTECTION POLICY AND PROCEDURES. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 313 | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-18 MOBILE CODE Control: The organization: (i) establishes usage restrictions and implementation guidance for mobile code technologies based on the potential to cause damage to the information system if used maliciously; and (ii) authorizes, monitors, and controls the use of mobile code within the information system. | 9/30/2008 | | |
| 314 | D-SC-2 [D78-88] implement control SC-2 APPLICATION PARTITIONING. | | | | | | | | | |
| 315 | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-19 VOICE OVER INTERNET PROTOCOL Control: The organization: (i) establishes usage restrictions and implementation guidance for Voice over Internet Protocol (VoIP) technologies based on the potential to cause damage to the information system if used maliciously; and (ii) authorizes, monitors, and controls the use of VoIP within the information system. | 9/30/2008 | | |
| 316 | D-SC-4 [D55-7,18,29] implement control SC-4 Information Remnants. | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 317 | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SC-20 SECURE NAME / ADDRESS RESOLUTION SERVICE (AUTHORITATIVE SOURCE) Control: The information system that provides name/address resolution service provides additional data origin and integrity artifacts along with the authoritative data it returns in response to resolution queries. | 9/30/2008 | | |
| 318 | | High | John Blair SME: | $8,000 FY08 base funding | | | | | | |

PROTECTED MATERIAL
TO BE DISCLOSED ONLY IN ACCORDANCE WITH
U.S. COURT OF FEDERAL CLAIMS PROTECTIVE ORDER

SENSITIVE -- FOR OFFICIAL USE ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | D-AC-1. [D78-5] Implement control AC-1 ACCESS CONTROL POLICY AND PROCEDURES. | | Mod | John Blair SME: Harbison | $4,000 FY08 base funding | 9/30/2008 | 9/30/2008 4/30/2008 | | | | |
| 319 | | | | Harbison | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-1 SYSTEM AND INFORMATION INTEGRITY POLICY AND PROCEDURES Control: The organization develops, disseminates, and periodically reviews/updates: (i) a formal, documented, system and information integrity policy that addresses purpose, scope, roles, responsibilities, management commitment, coordination among organizational entities, and compliance; and (ii) formal, documented procedures to facilitate the implementation of the system and information integrity policy and associated system and information integrity controls. | 9/30/2008 | | |
| 320 | D-SC-5 [D78-89] implement control SC-5 DENIAL OF SERVICE PROTECTION. | | | | | 4/30/2008 | 9/30/2008 | | | | |
| 321 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-2 FLAW REMEDIATION Control: The organization identifies, reports, and corrects information system flaws. | 9/30/2008 | | |
| 322 | D-SC-7 [D78-90, D79-8] implement control SC-7 BOUNDARY PROTECTION. | | | | | 9/30/2008 | | 2. Patch Compaq or HP web management service on affected system. | 4/30/2008 | | OCFO applied corrective action to HP web management service. |
| 323 | | | Mod | John Blair SME: Harbison | $8,000 FY08 base funding | | | 3. Patch backup-exec service on affected systems. | 4/30/2008 | | OCFO replaced backup-exec agent on servers. |
| 324 | | | | | | 9/30/2008 | | 4. Patch Microsoft Windows on affected system. | 4/30/2008 | | OCFO applied patches to servers. |
| 325 | D-SC-9 implement control SC-9 Transmission confidentiality. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | 5. Migrate the OCFO Windows domain into the overall DOL Windows Active Directory environment and apply strong password settings from Active Directory to the OCFO Windows domain. | 9/30/2007 | 4/30/2008 | |
| 326 | | | | | | 2/28/2007 8/27/2007 | 9/30/2008 4/30/2008 | 6. Upgrade the VERITAS Backup software to the latest version of the product, and apply applicable patches. | 9/30/2007 | 4/30/2008 | |
| 327 | D-SC-10 [D78-91] implement control SC-10 NETWORKS DISCONNECT.. | | Low | John Blair SME: Harbison | $1,000 FY08 base funding | | | | | | |
| 328 | | | | | | | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-3 MALICIOUS CODE PROTECTION Control: The information system implements malicious code protection. | 9/30/2008 | | |
| 329 | D-SC-12 [D78-92] implement control SC-12 CRYPTOGRAPHIC KEY ESTABLISHMENT AND MANAGEMENT. | | | | | | | | | | |
| 330 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-4 INFORMATION SYSTEM MONITORING TOOLS AND TECHNIQUES Control: The organization employs tools and techniques to monitor events on the information system, detect attacks, and provide identification of unauthorized use of the system. | 9/30/2008 | | |
| 331 | D-SC-13 [D55-5,8,19] implement control SC-13 Use of Validated Cryptography. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 332 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-5 SECURITY ALERTS AND ADVISORIES Control: The organization receives information system security alerts/advisories on a regular basis, issues alerts/advisories to appropriate personnel, and takes appropriate actions in response. | 9/30/2008 | | |
| 333 | | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 334 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-8 SPAM PROTECTION Control: The information system implements spam protection. | 9/30/2008 | | |
| 335 | D-SC-15 [D78-94] implement control SC-15 COLLABORATIVE COMPUTING. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 336 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-9 INFORMATION INPUT RESTRICTIONS Control: The organization restricts the capability to input information to the information system to authorized personnel. | 9/30/2008 | | |
| 337 | D-SC-17 [D78-95] implement control SC-17 PUBLIC KEY INFRASTRUCTURE CERTIFICATES. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 338 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-10 INFORMATION ACCURACY, COMPLETENESS, VALIDITY, AND AUTHENTICITY Control: The information system checks information for accuracy, completeness, validity, and authenticity. | 9/30/2008 | | |
| 339 | D-SC-18 [D78-96] implement control SC-18 MOBILE CODE. | | Low | John Blair SME: Harbison | $8,000 FY08 base funding | | | | | | |
| 340 | | | | | | 9/30/2008 | | 1. Implement NIST 800-53 (revision-1 Dec 2006) SI-11 ERROR HANDLING Control: The information system identifies and handles error conditions in an expeditious manner without providing information that could be exploited by adversaries. | 9/30/2008 | | |